## EXHIBIT A

**Notice**

PART 3

# PLAN PROPONENTS' EXHIBIT 14

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
## EASTERN DIVISION

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | |
| | ) | Chapter 11 |
| NEW ENGLAND COMPOUNDING | ) | |
| PHARMACY, INC., | ) | Case No. 12-19882 (HJB) |
| | ) | |
| Debtor. | ) | |
| | ) | |

## JOINT DECLARATION OF ANNE ANDREWS AND MICHAEL COREN, AS REPRESENTATIVES OF THE CO-CHAIRS OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, IN CONNECTION WITH THE OFFICIAL COMMITTEE'S SUPPORT FOR CONFIRMATION OF THE FIRST AMENDED JOINT CHAPTER 11 PLAN OF NEW ENGLAND COMPOUNDING PHARMACY, INC. AND <u>APPROVAL OF THE SETTLEMENTS CONTAINED THEREIN</u>

Anne Andrews, Esq. and Michael Coren, Esq., as representatives of the co-chairs of the Official Committee of Unsecured Creditors (the "<u>Official Committee</u>") of New England Compounding Pharmacy, Inc. ("<u>NECC</u>"), make this joint declaration in support of the *First Amended Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc.* (the "<u>Plan</u>"). The undersigned have personal knowledge of all matters set forth in this Declaration, except for those matters stated to be upon information and belief, and the undersigned believe all such matters to be true and correct. The undersigned are each competent to testify under oath to the matters set forth in this Declaration if called to do so. The undersigned declare as follows:

## I. <u>Introduction</u>

1. This case began with an administratively insolvent Debtor with limited and inadequate assets careening into bankruptcy in the face of staggering tort liabilities and will end, if the Plan is confirmed by the Court, by distributing the net proceeds of over $200 million in settlements that will provide much needed and material compensation to the victims of NECC

Outbreak who comprise the overwhelming majority of NECC's creditors.  Those funds represent the product of settlements, now embodied in the Plan, that were reached with the material participation of the Official Committee.  For the reasons further described herein, the Official Committee supports those settlements in all respects.

       2.      The consummation of these settlements and the subsequent distribution of their proceeds to NECC's creditors is contingent on this Court's confirmation of the Plan.  The undersigned, on behalf of the Official Committee, accordingly submit that under these circumstances, there can be no question that confirmation of the Plan is in the best interests of NECC's creditors, and that the releases and injunctions that will then be provided to those who contributed to the fund to be distributed under the Plan are appropriate and proper.  For these reasons, and as more fully set forth herein, the Official Committee fully supports the Plan and recommends its confirmation.

## II.      <u>The Outbreak</u>

       2.      NECC was a Massachusetts corporation with its principal place of business at 697 Waverly Street, Framingham, MA 01702.  Prior to the Petition Date (as defined herein), NECC operated as a compounding pharmacy which combined and mixed active and inactive ingredients to create formulations of compounded pharmaceutical products.  Beginning in September 2012, reports began to surface of several patients diagnosed with a rare strain of fungal meningitis (the "<u>Outbreak</u>") after receiving injections of preservative-free methylprednisolone acetate ("<u>MPA</u>") compounded by NECC.[1]

       3.      On October 1, 2012, the Massachusetts Department of Public Health (the "<u>MDPH</u>") issued a formal quarantine order pursuant to M.G.L. ch. 94C, §§ 13 & 189A, and

---

[1]    MPA is used to treat swelling and pain in the spine and joints associated with arthritis and other orthopedic disorders.  Healthcare professionals administer MPA by injecting it into the affected location, often epidurally.

M.G.L. ch. 112, §§ 30 & 42A, requiring NECC to preserve all products used to compound MPA, including products returned from pharmacies. After an initial recall of the three suspect MPA lots on September 26, 2012, NECC undertook further recalls on October 3, 2012 of all intrathecal products (for injection into the spinal cord or brain); on October 4, 2012 of all injectable medications; and on October 6, 2012 of all NECC-compounded medications dispensed since January 1, 2012. In response to October 2, 2012 findings from the United States Food and Drug Administration and the MDPH, the Massachusetts Board of Registration in Pharmacy requested a voluntary surrender of NECC's pharmacy license. NECC surrendered its license on October 3, 2012. The Department of Justice since then has brought criminal charges against NECC's managers and lead pharmacists.

4.     The Outbreak has resulted in hundreds of personal injury and wrongful death claims against NECC and others. The Centers for Disease Control and Prevention ("CDC") reports that, as of October 23, 2013, 64 people had died and 751 individuals had fallen ill.[2] NECC has surrendered its pharmacy license, suspended operations, and terminated its employees. The MDPH also has temporarily barred three former NECC pharmacists from practicing pharmacy.

III.     **The Formation and Membership of the Committee**

5.     On January 18, 2013, the Office of the United States Trustee (the "UST"), pursuant to Bankruptcy Code Section 1102(a)(1), appointed a nine (9) member Official Committee. Of the nine members of the Official Committee, eight are tort creditors, and accordingly, each of their attorneys serve on the Official Committee as their representative (as is routine and customary where tort claimants sit on Chapter 11 committees) (in this Declaration,

---

[2]     Reported at http://www.cdc.gov/HAI/outbreaks/meningitis-map-large.html#casecount_table (last visited on February 24, 2014). The CDC has not updated the case counts since October 23, 2013 and indicates that further updates to the case counts are not anticipated.

the attorney representatives of the individual tort creditor members of the Committee are collectively referred to as the "Members' Representatives").[3]   The Members' Representatives likewise each represent a number of individuals in connection with the administration of NECC products either to those individuals or to their family members.

6.    Ms. Katrina Eldreth (obo Ari Gomez) is a member and co-chair of the Official Committee.    Ms. Eldreth is represented on the Official Committee by her attorneys Anne Andrews and John Thornton.

7.    Ms. Andrews and Mr. Thornton are the name partners at the law firm Andrews & Thornton in Irvine, California.    Collectively, Ms. Andrews and Mr. Thornton have been practicing personal injury and products liability law for over 50 years.   In that time, Andrews & Thornton has represented tens of thousands of clients nationwide in mass torts products liability litigation, and currently specializes in advocating for consumers and advancing the claims of those harmed by dietary supplements, pharmaceutical products, and compounded drugs.   Of particular relevance, Ms. Andrews was appointed by the Honorable Jed Rakoff, District Judge, Southern District of New York, to the Plaintiffs' Steering Committee in the Ephedra Multidistrict Litigation in Southern District of New York.   Ms. Andrews also served as member representative to co-chairs of Official Creditors' or Official Tort Claimants' Committees in Twinlab, Metabilife, NVE and Muscletech bankruptcy cases in United States, and the latter in Canada and the Southern District of New York.   In addition to Ms. Eldreth, Ms. Andrews and Mr. Thornton also represent 208 other personal injury and wrongful death claimants in connection with the administration of NECC products either to their clients or to their clients' family member(s).

---

[3]    The ninth member of the Committee is NStar Electric Company (n/k/a Eversource Energy), represented on the Official Committee by its counsel, Honor Heath.

Ms. Andrews and Mr. Thornton client's (or their clients' family member's) injuries range from spinal/paraspinal abscess to fungal meningitis to death.

8.      The other co-chair of the Official Committee is Meghan Handy.  Ms. Handy is represented on the Official Committee by attorneys Harry M. Roth and Michael Coren of Cohen Placitella & Roth P.C.

9.      Mr. Roth and Mr. Coren are well-known Philadelphia attorneys who, collectively, have been practicing personal injury and products liability law for over 65 years.  Mr. Coren, who also is member of the New Jersey bar, has handled groundbreaking cases in the areas of pharmaceutical/medical devices, consumer abuse, environmental injury and employee workplace safety.  He has considerable expertise in administering mass tort litigant and mass tort resolution programs.  Mr. Roth is highly regarded for his superior handling of complex civil litigation including medical negligence, medical malpractice, product liability, catastrophic personal injury, wrongful death, and pharmaceutical cases.  Mr. Roth has been appointed as Special Litigation counsel to represent the Commonwealth of Pennsylvania in its cost recovery claims against Merck, Sharp & Dohme in the Vioxx litigation.  In addition to Ms. Handy, Mr. Coren and Mr. Roth also represent sixteen (16) other personal injury claimants in connection with the administration of NECC products either to their clients or to their clients' family member(s).  Mr. Coren and Mr. Roth's clients' (or their clients' family member's) injuries range from mild symptoms and emotional distress post administration, to requiring treatment (including surgical intervention) to death (in Ms. Handy's mother's case).

10.      As this Court is aware, the Official Committee has fiduciary duties to all of NECC's unsecured creditors (the vast majority of whom are tort claimants).  Because the Plan

maximizes recoveries to those creditors, the undersigned, on behalf of the Official Committee as a whole, support the Plan and recommend its confirmation.

IV.     **The Members' Representatives and Official**
        **Committee's Involvement in These Proceedings**

        A.      **The Receivership Action and the Adversary Proceeding**

        11.     The Members' Representatives involvement in these proceedings pre-dates their clients' appointment to the Official Committee.  In November of 2012, less than a month after NECC undertook its final recall of all NECC-compounded medications dispensed since January 1, 2012, a group of other attorneys (many of whom are now Members' Representatives) contacted Brown Rudnick LLP (which firm now serves as counsel to the Official Committee) with their concern that NECC was dissipating its assets in the face of litigation brought by victims who had filed suits against the company in Massachusetts and across the country.  On November 19, 2012, that group filed in Middlesex Superior Court a petition for receivership, as well as a motion for expedited discovery, which included a request for the taking of sworn depositions of certain NECC's principals and managers (Barry Cadden, Gregory Conigliaro and Lisa Conigliaro-Cadden), and the production of material documents.  The receivership action was thus the precursor to the adversary proceeding the Official Committee would, not three months later, commence against NECC's shareholders and affiliated entities.

        12.     Six days after its appointment on January 18, 2013, the Official Committee, on January 24, 2013, on behalf of NECC's bankruptcy estate, commenced Adversary Proceeding No. 13-01040 in this Court (the "Adversary Proceeding") against Barry J. Cadden, Lisa Conigliaro Cadden, Gregory Conigliaro, Carla Conigliaro, Ameridose, LLC, GDC Properties Management, LLC, and Medical Sales Management, Inc. (collectively, the "NECC Affiliated Defendants").  In its Complaint, the Official Committee sought to avoid as preferential and

constructively fraudulent transfers over $20 million in pre-petition transfers made to or for the

benefit of the NECC Affiliated Defendants during the twelve months prior to NECC's

bankruptcy filing. The Official Committee also sought to disallow claims that the NECC

Affiliated Defendants may assert against NECC, and to recover damages due to alleged breaches

by the Caddens and Conigliaros of fiduciary duties of loyalty and care owed to NECC in their

capacity as directors of NECC.

13.     On the same day – *i.e.*, January 24, 2013 – the Official Committee filed in the

Adversary Proceeding an *Emergency Motion for Temporary Restraining Order and Preliminary

Injunctive Relief* [Adv. Pro. Dkt. No. 3] (the "TRO/PI Motion"), *Emergency Motion for

Attachment on Trustee Process* [Adv. Pro. Dkt. No. 5] (the "Trustee Process Motion"),

*Emergency Motion for Reach and Apply Injunction* [Adv. Pro. Dkt. No. 6] (the "Reach and

Apply Motion"), and *Emergency Motion for Approval of Real Estate Attachment* [Adv. Pro. Dkt.

No. 9] (the "Real Estate Attachment Motion").

14.     After a hearing on January 25, 2013, this Court issued, on January 28, 2013, the

following orders with respect to the Official Committee's motions:

> a.  an order granting the Reach and Apply Motion, and restraining and enjoining
>     Ameridose LLC, GDC Properties Management, LLC, and Medical Sales
>     Management, Inc. from paying, transferring, distributing, disbursing, or in any
>     way alienating any amounts due or to become due to Barry Cadden, Lisa
>     Conigliaro Cadden, Gregory Conigliaro, and Carla Conigliaro (the "NECC
>     Shareholder Defendants") up to $21,110,344.30 [Adv. Pro. Dkt. No. 19] (the
>     "Reach and Apply Order");
>
> b.  an order granting the Trustee Process Motion, and ordering the attachment of up
>     to $21,110,344.30 on each of six bank accounts held for the benefit of the NECC
>     Shareholder Defendants [Adv. Pro. Dkt. No. 20] (the "Trustee Process Order");
>
> c.  an order granting the Real Estate Attachment Motion, and ordering the attachment
>     of up to $21,110,344.30 on each piece of real property standing in the name of the
>     NECC Shareholder Defendants in the Commonwealth of Massachusetts [Adv.
>     Pro. Dkt. No. 21] (the "Attachment Order"); and

d.  an order partially granting the TRO/PI Motion, and temporarily restraining and enjoining the NECC Shareholder Defendants from transferring, encumbering, assigning, pledging, mortgaging, or spending any asset other than as necessary for ordinary living or legal-representation expenses, except by leave of this Court [Adv. Pro. Dkt. No. 22] (the "TRO Order", and together with the Reach and Apply Order, the Trustee Process Order, and the Attachment Order, the "Security Orders").

15.    Following the entry of the Security Orders, on January 29, 2013 writs of attachment entered attaching all of the Massachusetts real estate of each of Barry Cadden, Carla Conigliaro, Gregory Conigliaro and Lisa Cadden in the amount of $21,110,344.30 [Adv. Pro. Dkt. Nos. 31, 32, 33, 34].

16.    Following the appointment of the Chapter 11 Trustee (the "Trustee") on January 25, 2013, on February 12, 2013, this Court entered a Stipulated Order, agreed to by the Trustee, the Official Committee and the NECC Affiliated Defendants, whereby the TRO Order matured into a preliminary injunction and the Trustee was substituted for the Official Committee as the plaintiff in the Adversary Proceeding.

**B.    Settlement Negotiations with NECC's Insiders, Affiliates, and Others**

17.    Once this Court's orders ensured that NECC's assets, and the significant assets of its shareholders, were protected from dissipation, the Official Committee, in full partnership with the Trustee and together with the MDL Plaintiffs' Steering Committee, turned its focus to maximizing estate value through negotiated settlements with the NECC Shareholder Defendants and other affiliates of NECC (collectively, the "Insiders") as well as with the third parties that allegedly bore responsibility for the Outbreak (such as NECC's vendors as well as clinics and health care providers that actually administered tainted MPA) (the "Non-Affiliated Defendants").

18.    As this Court is aware, the Adversary Proceeding was resolved through the Trustee's settlements with the Insiders and NECC's insurers. The Official Committee, at the Trustee's invitation, took an active role in negotiating, evaluating and approving those

settlements, including devoting a considerable amount of time to analyzing tax issues (an anticipated tax refund makes up nearly a third of the Insiders' settlement consideration) as well as retaining special insurance counsel to analyze complicated insurance issues (including the coverage available and Insiders' abilities to defend themselves in litigation). As this Court is aware, those negotiations ended in settlements totaling nearly $100 million for the benefit of NECC's estate and creditors.

19.     This Court approved the Insider settlement under Bankruptcy Rule 9019 by order dated July 31, 2014. Upon entry of that order, the Security Orders were lifted, solely to the extent necessary to permit the Insiders to make initial payments into escrow as required by the settlement agreement. On or about October 23, 2014, pursuant to the approved terms of the settlement, the Insiders made initial cash payments of $47.5 million to an escrow account, to be released to the NECC estate after confirmation of the Plan, and, pursuant to Section 3.4 of the settlement agreement, the illiquid and non-cash security that the Trustee had obtained pursuant to the Security Orders (*i.e.*, the attachments on the Massachusetts real estate of each of Barry Cadden, Carla Conigliaro, Gregory Conigliaro and Lisa Cadden attached in the amount of $21,110,344.30) was replaced with new, liquid security in the form of a lien on the escrowed payments (among other assets that the Insiders are to contribute to the estate).

20.     The Official Committee likewise was actively involved both in developing the mediation protocols for the MDL Court-supervised mediations (the "Mediation Program") (as well as substantially identical protocols for private mediations) and in participating in each of the mediations themselves. Those mediations led to the over $100 million in settlements with Non-Affiliated Defendants for the benefit of NECC's estate and creditors that are embodied in the Plan.

21.     Once the Mediation Program and other mediation protocols were in place and
potentially liable parties began to express their interest in consensually resolving their alleged
NECC-related liability, one or more Members' Representatives, including the undersigned,
personally assisted in formulating the strategy for each negotiation, including investigating the
potential liability of those allegedly responsible for the NECC outbreak, recruiting and
consulting with experts, investigating each of their ability to fund a settlement, reviewing the
informal discovery produced by the allegedly liable parties, and drafting the confidential
mediation briefs for submission to the experienced mediators (Professor Eric D. Green and
Carmin Reiss, Esq. of Resolutions LLC, David Geronemous of JAMS, and Hon. Stanley P. Klein
(Ret.) of the McCammon Group) supervising the mediations.   One or more Members'
Representative likewise actively and materially participated in the in-person and telephonic
mediation sessions conducted between the establishment of the Mediation Program in 2013 and
early 2015, as well in the follow-up negotiations conducted over telephone and email.   The
settlements with non-NECC affiliates are thus, collectively, the result of years of hard work and
months of painstaking negotiations on the part of the Trustee, the Official Committee, and the
MDL Plaintiffs' Steering Committee.

22.     Each settlement was hard-fought.   As others have competently testified, each
potentially liable entity contested its liability to NECC's tort creditors on a number of grounds,
including by taking the position, which created difficult challenges from the estate's perspective,
that NECC's own comparative fault defeated any liability on their own part.   The settling parties'
insurers likewise raised substantial, complicated and potentially dispositive coverage defenses
that could, in the Members' Representatives' considered experience and judgment, pose a serious
danger of eliminating coverage altogether.   The particular issues presented by each Non-

Affiliated Defendant settlement, and the reasons for the Official Committee's conclusion that each was in the best interest of NECC's estate and creditors, were as follows:

- **UniFirst Settlement**: UniFirst Corporation and UniClean, a division of UniFirst (collectively, "UniFirst"), provided cleaning and sanitation services to NECC. The UniFirst negotiations presented significant causation challenges. In particular, the correlation between UniFirst's visits and bacterial and/or fungal contamination found in the NECC cleanrooms was unclear and highly contested by UniFirst and its experts. It was also hotly contested whether despite UniFirst's contractual obligations, that NECC could have reasonably expected UniFirst to adequately sanitize the cleanroom when UniFirst only visited the NECC facility for 90-120 minutes a month. Under these circumstances, the Official Committee agreed that the settlement consideration of $30 million was fair and reasonable and, under the circumstances, constituted a substantial contribution to the estate.

- **ARL Settlement**: ARL BioPharma ("ARL") provided sterility testing services to NECC. As with UniFirst, the Official Committee believed there could be significant difficulties in proving that ARL's negligence (which the Official Committee did believe could be proved) caused victim's injuries. In particular, the Official Committee believed that there were significant litigation risks associated with proving that ARL tested any final product from any of the three contaminated lots of MPA, that any testing conducted by ARL yielded an inaccurate result, and that any act or omission by ARL caused damage to any individual claimant. The samples of MPA sent to ARL for sterility testing were apparently not taken from the final product after the fill procedure; it is possible that the vials tested were, in fact, sterile and the contaminated vials of MPA distributed to clinics and hospitals were contaminated during the fill procedure. Under these circumstances, the Official Committee agreed that the settlement consideration of $6.4 million was fair and reasonable and, under the circumstances, constituted a substantial contribution to the estate.

- **Victory Settlement**: Victory Mechanical Services, Inc. and the related entity Victory Heating & Air Conditioning Co., Inc. (collectively, "Victory") installed ventilation systems at NECC. Victory contested that anyone would ever be able to prove that Victory negligently designed or installed NECC's ventilation system, and argued that Victory did not design, install, or maintain the fan filter boxes or HEPA filters in the ceiling of the relevant "cleanroom" (where openings were found that would permit contaminants to enter the cleanroom). Victory also maintained that it did not have an ongoing responsibility to service the HVAC system. Finally, although the Official Committee believed Victory's insurance coverage totaled $7 million for the relevant time period, Victory's insurer strongly contested that conclusion. Accordingly, under these circumstances, the Official Committee agreed that the settlement consideration of $5.5 million was fair and reasonable and, under the circumstances, constituted a substantial contribution to the estate.

- **Liberty Settlement**: Liberty Industries, Inc. ("<u>Liberty</u>") designed, manufactured, and installed the so-called "cleanrooms" NECC used to compound its products, including MPA. In considering what an appropriate settlement amount might be, the Official Committee had to consider Liberty's defense that, even if Liberty's negligence in designing, manufacturing, and installing the cleanrooms could be proven, Liberty's negligence was not a proximate cause of the injuries suffered by any of the personal injury claimants. Liberty's insurer also maintained that it had and has no coverage obligations whatsoever vis-à-vis Liberty and based that position one or more potentially dispositive coverage exclusions and defenses. Finally, the Official Committee recognized that Liberty had limited tangible assets, and that its annual revenue barely reached seven figures in a good year. Accordingly, under these circumstances, the Official Committee agreed that the settlement consideration of $1 million was fair and reasonable and, under the circumstances, constituted a substantial contribution to the estate.

- **Insight/IGPM Settlement**: Insight Health Corp. ("<u>Insight</u>") and the related entity Image Guided Pain Management ("<u>IGPM</u>"), Virginia health care providers, administered a substantial number of tainted MPA injections. Insight's and IGPM's defenses to liability mirrored that of the other defendants -- in particular, that NECC, and not Insight/IGPM, bore the brunt (or all) of the responsibility for the Outbreak. There was also substantial concern that, if any one plaintiff obtained a substantial verdict against it, Insight might file for bankruptcy protection before a settlement could be reached (Insight's management having purchased the company out of bankruptcy in 2010 and accordingly, having familiarity with the process). Finally, Insight's uncontested insurance totaled only $31.5 million, and IGPM's insurer was adamant that it had no coverage obligations whatsoever. Under these circumstances, the Official Committee agreed that the settlement consideration of $40 million (including a $7 million contribution from Insight over and above its stated available insurance coverage) was fair and reasonable, and, under the circumstances, constituted a substantial contribution to the estate.

- **High Point Settlement**: High Point Surgery Center ("<u>High Point</u>") is a North Carolina clinic that administered a large number of tainted MPA shots. In addition to the causation defenses raised by all non-NECC affiliates, the parties to the High Point mediation had to contend with the fact that 95% of the medical malpractice cases tried in North Carolina end in defense verdicts, as well as the possibility that the North Carolina medical malpractice noneconomic damages statutory cap of $500,000 would apply to claimants (perforce limiting what NECC's tort creditors may be able to recover from High Point absent a settlement). Accordingly, under these circumstances, the Official Committee agreed that the settlement consideration of $3.5 million was fair and reasonable, and, under the circumstances, constituted a substantial contribution to the estate.

- **Inspira Settlement**: Inspira Health Network, Inc. ("<u>Inspira</u>") is a New Jersey clinic that, like Insight/IGPM and High Point administered a large number of tainted MPA injections. As did the other non-Insider settling defendants, Inspira

12

raised significant causation defenses. Those issues were of particular relevance in the Inspira negotiations because of New Jersey's laws on allocation of fault -- under New Jersey law, if a party is found to be less than 60% responsible for total damages, it can be held responsible only for payment of that percentage of damages directly attributable to its negligence. Moreover, Inspira's insurers, as did every other insurer involved in settlement negotiations, disputed their coverage obligations. Accordingly, under these circumstances, the Official Committee agreed that the settlement consideration of $16 million (which represents a substantial portion of Inspira's entire available insurance coverage) was fair and reasonable and, under the circumstances, constituted a substantial contribution to the estate.

23. At the end of the day, in short, each negotiation ended in a settlement that is, in the Official Committee's judgment, a "best-case" scenario for NECC's creditors (indeed, as reflected in the settlement agreements themselves, copies of which have been filed with this Court, each of the Official Committee co-chairs, executed statements in support of each and every settlement). And as this Court is aware, the consummation of the settlements and the subsequent distribution of the net proceeds of over $200 million in settlement payments to NECC's creditors are contingent on this Court's confirmation of the Plan.[4] Without Plan confirmation -- without the releases and injunctions in the Plan that are conditions precedent to the effectiveness of all the settlements -- it is almost certain that the NECC's liquidation will result in *de minimis*, if any, distributions to tort claimants and other general unsecured creditors, and that the resulting free-fall litigation against non-Debtor defendants will lead to a race to the courthouse for the limited funds and insurance available (if such insurance even survives the policies' exclusions), a result that can only benefit a few victims of the Outbreak. For these reasons, the Official Committee wholeheartedly supports the Plan, supports the approval of the settlements contained therein, and recommends confirmation of the Plan.

---

[4] In the case of Liberty, consummation of the settlement is also conditioned on approval of the pending motion for approval of that settlement under Bankruptcy Rule 9019.

13

Pursuant to 28 U.S.C. § 1746, the undersigned declare under penalty of perjury that the foregoing is true and correct.

Dated: April 15, 2015

Anne Andrews, Esq.
John C. Thornton, Esq.
Karren Schaeffer, Esq.
2 Corporate Park, Ste. 110
Irvine, CA 92606
Telephone: 949 748-1000
aa@andrewsthornton.com
jct@andrewsthornton.com
kschaeffer@andrewsthornton.com

*Counsel for Official Committee of Unsecured Creditors of New England Compounding Pharmacy, Inc. Member and Co-Chair, Katrina Eldreth, obo Ari Gomez*

Michael Coren, Esq.
Harry Roth, Esq.
Two Commerce Square
2001 Market Street, Suite 2900
Philadelphia, PA 19103
Telephone: 215 567-3500
mcoren@cprlaw.com
hroth@cprlaw.com

*Counsel for Official Committee of Unsecured Creditors of New England Compounding Pharmacy, Inc. Member and Co-Chair, Meghan Handy*

Case 1:13-md-02419-RWZ   Document 1859-3   Filed 05/14/15   Page 17 of 137

# PLAN PROPONENTS' EXHIBIT 15

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

<table>
<tr><td>
In re:<br><br>
NEW ENGLAND COMPOUNDING<br>
PHARMACY, INC.,<br><br>
Debtor.
</td><td>
Chapter 11<br><br>
Case No. 12-19882-HJB
</td></tr>
</table>

**DECLARATION OF DAVID J. MOLTON IN SUPPORT OF THE JOINT MOTION
OF THE CHAPTER 11 TRUSTEE AND THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR AN ORDER APPROVING PLAN SUPPORT
AND SETTLEMENT AGREEMENT WITH LIBERTY INDUSTRIES, INC.**

1.      My name is David J. Molton.  Unless otherwise stated, I have personal knowledge of the matters stated herein and, if called upon, I would competently testify thereto.  I attest to all other matters upon information and belief, based on investigation conducted by myself or under my supervision and direction and utilizing information and analyses made available to me by the Plaintiffs' Steering Committee and Paul D. Moore, in his capacity as Chapter 11 Trustee in the above-captioned Chapter 11 proceedings (the "Trustee").  I make this Declaration in support of the *Joint Motion of the Chapter 11 Trustee and the Official Committee of Unsecured Creditors for an Order Approving Plan Support and Settlement Agreement with Liberty Industries, Inc.* [Dkt. No. 1219] (the "Liberty Motion").[1]

2.      I am an attorney at law licensed to practice before the courts of the States of New York, New Jersey and California as well as the Supreme Court of the United States and numerous federal circuit and district courts, including, without limitation, since 1985, the Southern District of New York, and I am admitted to practice before this Court *pro hac vice*.  I

_____

[1] Terms used herein have the same definitions as defined in the Liberty Motion.

have been a partner at Brown Rudnick LLP ("Brown Rudnick") since 2005. I have extensive experience in complex chapter 11 cases. In the course and scope of my bankruptcy practice, I have frequently encountered motions filed by a trustee, debtor-in-possession and/or official creditors' committee seeking bankruptcy court approval of compromises of controversies pursuant to Federal Rule of Bankruptcy Procedure 9019. I am familiar with the requirements for approval of such motions as prescribed in Protective Committee For Independent Stockholders of TMT Trailer Ferry, Inc. v. Anderson, 390 U.S. 414 (1968), and Jeffrey v. Desmond, 70 F.3d 183 (1st Cir. 1995). I submit this Declaration to set forth the facts that demonstrate consideration of the factors in these cases (the "TMT/Jeffrey Factors") weighs heavily, if not dispositively, in favor of allowance of the Liberty Motion by this Court.

## I. BACKGROUND MATTERS

### A. Brown Rudnick's Appointment as Counsel to the Official Committee and the Appointment of the Chapter 11 Trustee.

3. On December 21, 2012 (the "Petition Date"), the above-captioned debtor, New England Compounding Pharmacy, Inc., d/b/a/ New England Compounding Company ("NECC" or the "Debtor"), filed a voluntary petition for relief pursuant to chapter 11 of the United States Bankruptcy Code.

4. On January 18, 2013, the Office of the United States Trustee (the "UST"), pursuant to Bankruptcy Code Section 1102(a)(1), appointed a nine (9) member Official Committee, eight (8) of whom are holders of personal injury tort and/or wrongful death cases against NECC and others. The ninth member of the Official Committee is NStar Electric Company.

5. On January 24, 2013, this Court entered an order [Docket No. 92] ordering the appointment of a chapter 11 trustee pursuant to section 1104(a) of the Bankruptcy Code.

2

6.  On January 25, 2013 (the "Appointment Date"), the UST filed an Application for and Certificate of Appointment of Chapter 11 Trustee [Docket No. 98] (the "UST Application") requesting this Court's approval of Paul D. Moore, Esq.'s, appointment as Chapter 11 Trustee. The UST Application was granted by order of this Court [Docket No. 99] entered the same day.

7.  On February 22, 2013, this Court approved the employment and retention of Brown Rudnick LLP as counsel to the Official Committee *nunc pro tunc* to January 18, 2013. I serve as a principal counsel to the Official Committee.

**B.  Background on Liberty.**

8.  Liberty is a small, family-held corporation with approximately twenty-four (24) current employees. Liberty's business involves the construction of aseptic cleanrooms for the pharmaceutical industry. Liberty's gross annual revenue is in the low seven figures, and Liberty has no significant tangible assets -- its value exists only as an operating business.

9.  Liberty designed, manufactured, and installed the so-called "cleanrooms" NECC used to compound its products, including MPA. A cleanroom is an isolated environmentally controlled production space that is specifically designed to prevent contamination from outside the cleanroom. A properly designed and built cleanroom is the first line of defense against contamination.

10.  Liberty has repeatedly represented to myself, the Trustee, the Plaintiffs' Steering Committee and the MDL Court that it is rapidly running out of available cash and may be on the verge of bankruptcy itself. For example, in proceedings in the MDL, Liberty's counsel has previously represented that Liberty "is headed straight for bankruptcy court."[2] In reference to the consequences of the declaratory judgment action by Great American, Liberty's counsel told

---

[2]  Tr. of proceedings held June 19, 2014, Case No. 1:13-md-02419-RWZ, *In re New England Compounding Pharmacy, Inc. Products Liability Litigation*, at 28:16-19.

the MDL Court that "[Great American's motion for summary judgment in the Declaratory Judgment Action (described infra)] will enter and we could have a lack of insurance coverage by the time that hearing [on Liberty's motion for summary judgment] comes around, your Honor. Liberty will be out of insurance. And at that point, due to its financials, it's going to have to file for bankruptcy . . . We told the Plaintiffs' Steering Committee that there's been bankruptcy counsel hired. Schedules have been made. We were trying to see – Liberty was trying to get as much as it could out of its insurers before then. That's the urgency of deciding the motion today, your Honor."[3]

## C.    Litigation Against Liberty.

11.    The cleanroom where the contaminated MPA was compounded was designed and installed at NECC by Liberty in 2006, some six years before the NECC Outbreak in the fall of 2012. Plaintiffs in the MDL allege that Liberty's defective design, construction, and installation of the NECC cleanroom, followed by a hasty and insufficient certification of the cleanroom, created a facility with a high risk for contamination of the products compounded within. Plaintiffs claim that without Liberty's defective cleanroom design and/or installation, there may have been no contamination at all.

12.    The MDL includes nearly 100 lawsuits naming Liberty as a defendant; each alleges that Liberty, in connection with its negligent design, installation, and construction of the NECC cleanrooms, is liable to plaintiffs for its acts and omissions that resulted in the contamination of NECC's products and grievous personal injury and death.

13.    The Master Complaint filed by the Plaintiffs' Steering Committee on November 5, 2013 likewise named Liberty as a defendant.[4] The Amended Master Complaint states:

---

[3]    Tr. of proceedings held Dec. 4, 2014, *In re New England Compounding Pharmacy, Inc. Products Liability Litigation*, at 24;8-17, 23:19-24.

[4]    Amended Master Complaint, MDL Dkt. 545.

4

The Cleanrooms manufactured, constructed, installed and/or designed for NECC/Ameridose contained defects that made them unsuitable for their intended use. Liberty owed a duty to Plaintiffs, to manufacture, construct, install, and/or design the NECC/Ameridose Cleanrooms in such a manner as to prevent the contamination of pharmaceuticals compounded within them. . . one or more of the Cleanrooms was designed with, manufactured, constructed and/or had installed faulty ceiling grids and/or used improper materials in addition to other deficiencies creating a cleanroom environment prone to pressure inconsistencies, water damage and other failings that would disrupt or destroy the cleanliness of the Cleanrooms and making them susceptible to contamination.

## D.    The Declaratory Judgment Action.

14.    On April 4, 2014, Great American E&S Insurance Company ("Great American"), Liberty's primary insurer, and the issuer of the policy (the "Great American Policy") that is the source of over half of the settlement consideration, filed a Complaint for Declaratory Relief in the United States District Court for the District of Connecticut (commencing the "Declaratory Judgment Action"). The Great American Policy covers a policy period of January 20, 2012 to January 20, 2013 and has a $2 million aggregate limit and a $1 million per occurrence limit.[5] The Complaint sought a declaration that (i) "Great American has no duty to defend and/or indemnify Liberty in connection with the claims against it in the Underlying Actions" (a group of actions in which plaintiffs generally allege that they suffered personal injuries as a result of exposure to fungal-contaminated drugs manufactured and/or distributed by NECC, and manufactured and/or compounded in "cleanrooms" designed and built for NECC by Liberty), and (ii) "Liberty is obligated to reimburse Great American for defense costs advanced by Liberty and indemnity payments made by Great American, in the amount of $5,000 per claim or the amount actually incurred by Great American, whichever is less." Complaint at 18.

---

[5]    Great American also issued an excess liability policy to Liberty for the same policy period. That excess policy is subject to the same definitions and exclusions as the Great American Policy, and has a $4 million aggregate and per occurrence limit. That excess policy is also part of the Declaratory Judgment Action.

15.     In the Complaint, Great American makes several arguments, based on express exclusions contained in the Great American Policy, as to why Great American is not required to provide coverage to Liberty for the injuries and deaths that resulted from NECC's contaminated products.   Of particular relevance is the policy endorsement entitled "Organic Pathogen Exclusion," which provides in pertinent part as follows:

> The following exclusion is added to paragraph 2., Exclusions, of
> Section 1.  Coverages Bodily Injury and Property Damage Liability
>
> 2. Exclusions
>
> This insurance does not apply to:
>
> Organic Pathogens
>
> a. Any "bodily injury" which would not have occurred, in whole or in
> part, but for the actual, alleged, threatened, or suspected inhalation of,
> exposure to, discharge, dispersal, seepage, migration, growth, release
> or escape, or contact with any "organic pathogen."
>
> * * *
> This exclusion applies regardless of the circumstances of or leading to
> such actual, alleged, threatened, or suspected inhalation, ingestion,
> exposure, contract, existence, or presence.
>
> * * *
> C.   The following definition is added to the Definition section.
> "Organic pathogen" means any bacteria, including Escheria coli,
> Salmonella, Listerium, microbe, virus, fungi, mold, mildew,
> mycotoxins, spores, or their scent or byproducts.

16.     If Great American were successful in its argument that the Organic Pathogen Exclusion (among others) applies to the injuries suffered by NECC's tort creditors, these exclusions would result in no insurance being available to Liberty in connection with its liability for the NECC Outbreak.  Great American also seeks to limit its coverage based on the argument that the injuries and deaths that resulted from NECC's tainted products were not caused by an "occurrence" as defined by the applicable policy, and, further, that if the injuries and deaths are

found to be an "occurrence," then all fungal injury claims constitute a single "occurrence" (which is defined in the policy as "an accident, including continuous or repeated exposure to substantially the same general harmful condition.").

17.     The Declaratory Judgment Action is currently stayed pending the ultimate outcome of Liberty's settlement negotiations with the Trustee (*i.e.*, pending this Court's consideration of the Settlement Agreement and confirmation of the Plan).

**E.     Settlement Negotiations with Liberty and Great American.**

18.     Since his appointment, the Trustee, working in cooperation with the Official Committee, has viewed settlement negotiations with those parties that contributed to the Outbreak (as defined in the Liberty Motion) as among his highest priorities.  As part of the MDL-Court ordered program on mediation,[6] members of the Plaintiffs' Steering Committee, the Chapter 11 Trustee, the Official Committee, and Liberty began discussing the possibility of resolving claims against Liberty through mediation in early 2014.  The parties exchanged mediation briefs in early May 2014.

19.     On May 28, 2014, mediation sessions were held in Boston among myself, the Trustee, representatives of the Plaintiffs' Steering Committee, one of the attorneys representing one of the members of the Creditors' Committee, Liberty and Great American.  Carmen Reiss, Esq., of Resolutions LLC served as the mediator.

20.     The settlement negotiations were at all times contentious, hard fought and conducted on an arm's-length basis.  Liberty denied any correlation between Liberty's construction and installation of the NECC cleanroom and the presence of bacterial and/or fungal contamination in those cleanrooms.  Factual disputes arose concerning the state of the cleanroom when delivered by Liberty in 2006 and the state of the cleanroom in 2012 when the contaminated

---

[6]    MDL Dkt. No. 394.

MPA was compounded. Liberty maintained that significant alterations to the cleanrooms in the intervening years may be to blame for any observed deficiencies in the cleanrooms, not Liberty's design or installation. Great American further contended, as they had in the Declaratory Judgment Action, that they had no obligation to indemnify Liberty given the language of the insurance policy exclusions.

21.     The mediation session concluded during the evening of May 28, 2014, without the parties having reached an agreement. On June 13, 2014, Liberty formally withdrew from the Mediation Program. However, negotiations continued among myself, the Trustee, representatives of the Plaintiffs' Steering Committee, Liberty and Great American for many months until a settlement in principle was reached in late March of 2015. The Settlement Agreement was finalized and executed on April 20, 2015.

**F.     Liberty's Motion for Summary Judgment.**

22.     After Liberty withdrew from the Mediation Program, but before a settlement in principle was reached, on October 6, 2014, Liberty filed an omnibus motion in the MDL for summary judgment in cases filed by plaintiffs injected in Indiana that argued, *inter alia*, that Liberty bore no responsibility for injuries to plaintiffs because (i) NECC made significant modifications to the Liberty-built cleanrooms after their construction by Liberty which led to the contamination, (ii) Liberty did not owe the victims a legal duty, and (iii) if there were design failures by Liberty, they were not the proximate cause of victims' injuries.[7]

23.     The Plaintiffs' Steering Committee opposed Liberty's motion for summary judgment, and – so far – has prevailed. Judge Zobel observed in her order denying Liberty's

---

[7]     MDL Dkt. Nos. 1471, 1472.

motion for summary judgment that "the question is a close one" and there are "serious questions as to the ability of plaintiffs to prove causation at trial."[8]

24.     After the MDL Court's order on Liberty's Motion for Summary Judgment, Liberty challenged the admissibility of the amended expert report that provided support for the Plaintiffs' Steering Committee's opposition (which was cited favorably by the MDL Court in its order). Liberty also moved the Court to reconsider its summary judgment decision. Both motions are still pending before Judge Zobel.[9]

## G.     Liberty's Participation in the Chapter 11 Case

25.     Liberty had previously asserted a substantial claim against the NECC estate (see Claim Nos. 65 (asserting a claim in an unliquidated amount) and 65-2 (asserting a claim in the amount of $27.5 million)) on the basis of NECC's alleged relative negligence in connection with the contamination of NECC's products. Pursuant to the Settlement Agreement, on April 20, 2015, Liberty withdrew those claims. See *Notice of Withdrawal of Claim Nos. 65 and 65-2 of Liberty Industries, Inc.* [Dkt. No. 1217] (the "Claim Withdrawal"). The Settlement Agreement also provides that upon the effective date of the Plan, Liberty will irrevocably waive any and all claims it may hold against the Debtor, whether or not a proof of claim was filed.

26.     Liberty has also been an active participant in these proceedings, and has previously made clear its intention to object to the Plan, to which objection the Official Committee and the Trustee (as Plan Proponents) would need to respond, utilizing estate resources and assets. See, e.g., *Objection of Liberty Industries, Inc. to the Corrected Disclosure Statement for Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc.* [Dkt. No. 1128]. However, the Settlement Agreement includes *irrevocable* plan support provisions,

---

[8]     MDL Dkt. No. 1613.

[9]     MDL Dkts. Nos. 1619 and 1661.

whereby Liberty and Great American agree to support and not object to the Plan even if the Liberty Motion is not approved.

## THE REASONABLENESS OF THE LIBERTY SETTLEMENT

27.    The Liberty Motion seeks approval of the Settlement Agreement with Liberty and Great American. Thousands of individuals have asserted claims, whether through civil litigation or the proof of claim process in this Chapter 11 case, alleging that they or their family members were sickened, injured or killed by tainted medications compounded by NECC. The settlement with Liberty and Great American resolves claims that Liberty, in connection with its design, manufacture, and installation of the "cleanrooms" in which NECC's products were compounded, caused those harms. The settlement also, through its plan support provisions, eliminates Liberty's objections to the Plan (and thus saves the estate the expense of the Plan Proponents' responding thereto) and provides another step towards confirmation thereof. Finally, as reflected in the Claim Withdrawal, the settlement resolves Liberty's significant claim against the NECC estate without the expenses, delay, and uncertainty inherent in the estate's litigating that claim. For these reasons, I respectfully submit that the Liberty settlement is fair and reasonable and is in the best interest of NECC's estate and its creditors.

28.    On December 3, 2014, the Trustee and the Official Committee jointly filed the *Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc.* [Dkt. No. 1054] (as amended at Dkt. No. 1154, the "Plan") and the *Disclosure Statement for the Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc.* [Dkt. No. 1053] (as amended at Dkt. No. 1162, the "Disclosure Statement"). On March 3, 2015, this Court entered an order approving the Disclosure Statement. See Dkt. No. 1181. This Court has scheduled a hearing to consider confirmation of the Plan for May 19, 2015.

29.     The Plan provides that, *inter alia*, holders of unsecured personal injury and wrongful death claims against NECC will receive, in exchange for their claims, shares in a "Tort Trust" funded by the proceeds of the Trustee's settlements with (i) NECC's shareholders, affiliates, and insurers, and (ii) non-NECC affiliates, including NECC's vendors and clinics and health care providers that administered preservative-free methylprednisolone acetate ("MPA") compounded by NECC.  As the largest block of creditors anticipated to hold allowed claims, personal injury claimants (through the Tort Trust created by and set forth in the Plan) will receive the largest portion of NECC's assets, including the proceeds of the Liberty settlement.  In sum, I anticipate that the Tort Trust will have an aggregate of more than $160 million to $190 million in cash available for distribution to holders of allowed tort claims (including, if the Settlement Agreement is approved, proceeds from the proposed $1 million settlement payment from Liberty and Great American).

30.     I believe that the Liberty settlement is reasonable for at least the following reasons:

  a.  **Result**:   In assessing and balancing the value of the claims being compromised against the value to the estate and its creditors by virtue of the proposed settlements, I believe the funds available from the settlement provide a greater recovery to NECC's bankruptcy estate and its creditors than would be likely after litigation, without the corresponding delay, expense and risks associated with any such litigation.  Both Liberty and Great American (who has raised serious coverage defenses) are making contributions to the Liberty settlement;

  b.  **Collectability**: Liberty is a small, privately held company with few assets.  It has credibly represented that it is on the verge of bankruptcy.  Moreover, there is a serious question as to whether Great American is required to provide coverage to Liberty for the injuries and deaths that resulted from NECC's tainted products.  The Great American Policy is also a wasting policy (*i.e.*, defense costs are deducted from the policy limit), and I believe that, if there were no settlement, the policy limit would be eroded by defense costs.  In such a situation, collecting judgments against Liberty would be difficult.  The Liberty settlement results in significantly enhanced prospects for collection.  A fixed sum of $1 million will be deposited into the IOLTA Attorney Trust

11

Case 1:13-md-02419-RWZ   Document 3505-3   Filed 05/04/15   Page 29 of 137
Case 1:13-md-02419-RWZ   Document 3505   Entered 05/04/15   Page 13 of 209
Exhibit 5   Page 13 of 209

Account of the Trustee's counsel, Duane Morris LLP, to be released to the Trustee on the effective date of the Plan. I believe this amount is more than could be secured were the NECC estate and personal injury claimants to succeed in litigation.

c.  **Disputed Liability**: I believe the prospects for recovery against Liberty in litigation are far from certain. While I believe that Liberty's negligence would be proven, the issue of causation is more difficult. An inability to prove causation would raise serious issues that may defeat liability entirely. With respect to Great American, there exists a serious issue as to whether it is obligated to provide Liberty coverage at all with respect to the Outbreak, creating significant doubts as to whether, when and to what extent insurance proceeds would be available for recovery by the NECC estate (or, indeed, any personal injury claimant) in litigation; and

d.  **Plan Progress/Interests of Creditors**: Approval of the Liberty settlement is, I believe, in the best interest of the estate's creditors. Approval of the Liberty settlement will eliminate an objection to confirmation of the Plan as well as a substantial claim against the NECC estate, and will thus preserve, for the benefits of NECC's creditors, the estate assets that would otherwise be spent in responding to or otherwise resolving that objection and claim. The victims of the Outbreak have already waited for over two and one half years for compensation, and approval of the Liberty settlement is another step towards confirmation of a Plan that will distribute the net proceeds of over $200 million in settlements for the benefit of, *inter alia*, those individuals.

## A. Establishing Liability Against Liberty At Trial Would Be Difficult, Costly, and Would Take Years Of Continued Litigation.

31.  The first TMT/Jeffrey Factor to consider in evaluating whether the proposed Liberty settlement is in the best interests of the estate and its creditors is the probability of success in litigation. This evaluation is necessary to assess and balance the value of the claims that are being compromised against the value to the estate by virtue of the proposed compromises. The proposed settlement is the product of extended and intensive arm's-length negotiations that resolve complex and difficult disputes and produce substantial cash to the estate for the benefit of creditors – most notably, tort victims.

32.  The Plaintiffs' Steering Committee and the Trustee, with the support and cooperation of the Official Committee, were prepared to litigate against Liberty, but the outcome of such efforts was far from certain. Overcoming Liberty's asserted defenses, particularly as

they relate to the issue of causation, would be an uphill battle and require a tremendous expenditure of resources over a long period of time. Judge Zobel recognized this explicitly in her decision on Liberty's motion for summary judgment.[10]

33.    Liberty vigorously maintained that it bore no responsibility for the Outbreak and Great American insisted it had no obligation to indemnify Liberty if, in fact, Liberty was found responsible. While the Plaintiffs' Steering Committee and the Trustee had a basis for contesting Liberty's defenses, there were serious questions about the ability to prove that Liberty caused the fungal contamination in NECC's MPA. In evaluating claims against Liberty, it is necessary to examine not only Liberty's conduct in constructing the NECC cleanrooms years before the Outbreak, but also to consider Liberty's defenses, particularly their argument that Liberty's negligence, even if proven, could not have been a proximate cause of the injuries suffered by victims. To rebut Liberty's causation defense, experts would be required to engage in extensive forensic analysis of NECC's operations. In order to prove that Liberty's negligence proximately caused the injuries to the victims, it would be necessary to retain experts who could testify as to what caused the adulteration of the MPA lots and when and exactly how the contamination occurred. Proving that Liberty acted negligently and that its negligence caused the injuries suffered by victims would not be simple, inexpensive, or quick. The prospect of appeals by the losing party would add further delay, complexity, and expense.

34.    Establishing liability and damages as to Liberty would be further hampered by an anticipated lack of testimony from the NECC insiders, who are expected to assert their Fifth Amendment right against self-incrimination. As time passes, it will also likely become more difficult to obtain reliable testimony concerning when and exactly how the contamination occurred.

---

[10]    MDL Dkt. No. 1613.

35.    Finally, in any litigation against Liberty for its role in the NECC Outbreak, Liberty could, and likely would, assert NECC's relative negligence in connection with the contamination of NECC's products.    While none of these should permit Liberty to escape liability, all have the practical effect of making the case against Liberty harder to prove.

36.    While plaintiffs and the Trustee have substantial claims against Liberty, the undersigned is mindful that litigation is inherently risky and that the difficulties summarized above make success in litigation far from certain.  I do not believe that it is in the best interest of the NECC estate or the personal injury claimants to pursue the complex, lengthy, and costly litigation that would be required if the Liberty settlement is not approved.  Many of the personal injury claimants are suffering substantial financial hardship as a result of the injuries caused by the contaminated MPA and they have a compelling need to secure a recovery as soon as possible.  The proposed settlement will greatly enhance the likelihood of achieving that goal.

**B.    A Significant Judgment against Liberty
Would Be Difficult, if not Impossible, to Collect.**

37.    Even if the Trustee or the Plaintiffs' Steering Committee were successful in establishing liability against Liberty in litigation, it is unlikely victims of the NECC Outbreak could collect more from Liberty and Great American than they have agreed to contribute to the estate by way of the Settlement Agreement.

38.    As set forth above, Great American has taken a hardline position with respect to its coverage obligations vis-à-vis Liberty: namely, that it has none.  Also as discussed above, Liberty, a small, family-held corporation whose annual gross revenue is in the low seven figures, has repeatedly and credibly represented that it is rapidly running out of available cash and may indeed be on the verge of bankruptcy itself.  See supra ¶ 10 & n.3 (transcript of Liberty's representations on the matter to the MDL Court).  And finally, as described above, Liberty has

been named in nearly 100 civil actions brought by victims of the Outbreak. Even one judgment in favor of a plaintiff would likely exhaust Liberty's remaining assets (to the detriment of all other individuals with claims against Liberty). It is thus far from clear that there would be anything left for the Trustee and the NECC estate to recover even if successful in a costly, protracted litigation.

39.    In any event, the alleged harm suffered by personal injury claimants dwarfs Liberty's available assets under any realistic analysis. Thus, the measure of the settlement is properly whether the settlement produces a greater recovery from Liberty for NECC's bankruptcy estate than is likely to be achieved absent a settlement. Given Liberty's rapidly-diminishing assets and the substantial risk to its insurance coverage posed by Great American's persuasive position on coverage in the Declaratory Judgment Action, I believe it does.

**C.    The Third Party Releases Were Necessary to Bring About the Liberty Settlement.**

40.    The contemplated Liberty settlement is conditioned upon confirmation of a Plan that provides third party releases, both to contributors as well as certain parties who are not direct contributors. The scope of these releases is limited to claims arising from contaminated NECC products. These releases will have to be approved by this Court at confirmation (the settlement agreements, by their terms, become wholly effective only upon confirmation of a plan containing such releases). Upon information and belief, the third party releases are a critical component of the Liberty settlement, particularly with respect to persons and entities who are not directly contributing funds as part of this settlement.

41.    As a direct participant in the settlement negotiations, I understood that a channeling injunction and third party releases were the *sine qua non* for Liberty's and its insurer's agreement to settle.

42.    The benefits to the NECC estate from Liberty settlement ($1 million in cash from a tottering company at serious risk of losing the entirety of its insurance coverage), the majority of which will flow to the tort claimants, is a principal reason why the third party releases are reasonable. The proceeds of these settlements are not "earmarked" to any particular group or constituency. Rather, the proceeds will be paid to the NECC estate, and are property of the estate, to be distributed on account of allowed administrative expenses and allowed claims in accordance with the Bankruptcy Code and the terms of the contemplated Chapter 11 plan. Since it is anticipated that personal injury claimants will hold the vast majority of allowed claims, the vast majority of the net proceeds of the Liberty settlement (after payment of allowed administrative expenses and priority claims, if any) will be distributed to personal injury claimants. Moreover, the settlement funds will be distributed in a fair and equitable manner, rather than as a result of a "race to the courthouse."

**D.    Paramount Interests of Creditors and a Proper Deference to Their Views.**

43.    Personal injury claimants have suffered severe medical and financial harm, regardless of whether Liberty is liable for damages. The Liberty settlement, if approved, will accelerate the progress of this case and provide a mechanism for prompt and meaningful payment to personal injury claimants holding allowed claims. Personal injury claimants have already waited too long for this case to be resolved. Approval of the Liberty settlement will accelerate the pace of events necessary to occur to enable payment to such claimants and ameliorate the severe financial hardship some claimants are suffering from.

44.    In particular, as described above, approval of the Liberty Settlement will eliminate an objection to Plan confirmation. It will also eliminate a $27.5 million claim asserted against the estate. In this way, approval of the Liberty Settlement will save the estate the expense and delay attendant either to responding to Liberty's objection to Plan confirmation or to

litigating Liberty's contribution and indemnity claim. Those savings will, in turn, inure to the benefit of NECC's creditors (including tort creditors). By contrast, I do not believe the "paramount" interests of NECC's creditors will be served if the Trustee is compelled to pursue complex and difficult litigation against Liberty that is likely to remain unresolved for the indefinite future.

45.     Finally, NECC's creditors support the settlement. Perhaps the strongest indicator of creditor support for approval of the Liberty settlement is that each of the Official Committee and the Plaintiffs' Steering Committee support approval. The Plaintiffs' Steering Committee and the Official Committee have among them members, or representatives of members, who are sophisticated plaintiffs' personal injury counsel and representatives of both committees, including myself on behalf of the Official Committee, actively participated in the settlement negotiations with Liberty and Great American. That both representative bodies strongly support approval of the Liberty settlement provides further validation and proof that the Liberty settlement serves the paramount interests of creditors. A proper deference to their views weighs heavily in favor of approval of the Liberty settlement.

## CONCLUSION

46.     It is my belief that the settlement with Liberty is fair, reasonable, and serves the best interests of the estate as well as the tort victims in the MDL.

I declare under penalties and pains of perjury under the laws of the United States that the foregoing is true and correct.

Dated: April 30, 2015                    Respectfully submitted,

                                          David J. Molton

17

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MASSACHUSETTS
## (EASTERN DIVISION)

| | |
|---|---|
| In re: | Chapter 11 |
| NEW ENGLAND COMPOUNDING PHARMACY, INC., | Case No. 12-19882-HJB |
| Debtor | |

### DECLARATION RE: ELECTRONIC FILING

I, David J. Molton, hereby declare under penalty of perjury that all of the information contained in the *Declaration of David J. Molton in Support of the Joint Motion of the Chapter 11 Trustee and the official Committee of Unsecured Creditors for an Order Approving Plan Support and Settlement Agreement with Liberty Industries, Inc.* (the "Document"), filed electronically, is true and correct. I understand that this *DECLARATION* is to be filed with the Clerk of Court electronically concurrently with the electronic filing of the Document. I understand that failure to file this *DECLARATION* may cause the Document to be struck and any request contained or relying thereon to be denied, without further notice.

I further understand that pursuant to the Massachusetts Electronic Filing Local Rule (MEFLR)-7(a) all paper documents containing original signatures executed under the penalties of perjury and filed electronically with the Court are the property of the bankruptcy estate and shall be maintained by the authorized CM/ECF Registered User for a period of five (5) years after the closing of this case.

Dated: April 30, 2015

Signed: _____
David J. Molton

61941572

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
## EASTERN DIVISION

|  |  |
|---|---|
| In re:<br><br>NEW ENGLAND COMPOUNDING PHARMACY, INC.,<br><br>                Debtor. | Chapter 11<br><br>Case No. 12-19882-HJB |

## CERTIFICATE OF SERVICE

I, Carol S. Ennis, hereby certify that on the 30th day of April, 2015, I caused a true and accurate copy of the foregoing Declaration to be served by electronic service via the Court's ECF service to those parties registered to receive electronic service:

/s/ Carol S. Ennis
Carol S. Ennis, Paralegal
BROWN RUDNICK LLP
One Financial Center
Boston, MA  02111
Tel.: (617) 856-8200

61941769

# PLAN PROPONENTS' EXHIBIT 16

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

In re:

NEW ENGLAND COMPOUNDING
PHARMACY, INC.,

Debtor.

Chapter 11

Case No. 12-19882-HJB

**DECLARATION OF RITA A. BUNCH IN SUPPORT OF
CONFIRMATION OF FIRST AMENDED JOINT CHAPTER 11 PLAN
OF NEW ENGLAND COMPOUNDING PHARMACY, INC.**

I, Rita A. Bunch, MPH, CPHRM, FACHE, submit this declaration in support of confirmation of the Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc. [Docket No. 1054] (as amended at Docket No. 1154 and thereafter from time to time, and including all exhibits and supplements thereto, the "Plan"), and respectfully state as follows:

1. I am the Vice-President of Operations for High Point Regional Health f/k/a High Point Regional Health System, d/b/a High Point Regional Hospital. High Point Regional Health is a general partner in High Point Surgery Center. The other general partner in High Point Surgery Center is Surgery Center Associates of High Point, LLC. These entities are collectively referred to as "High Point", as further defined in the Settlement and Release Agreement with the NECC Trustee and in paragraph 8 below. My duties include risk management, insurance, and other ancillary services for High Point Surgery Center. I am authorized to make this declaration on High Point's behalf.

2. High Point Surgery Center is an ambulatory surgery center in High Point, North Carolina, that purchased methylprednisolone acetate from NECC and against which claims have been made by patients related to the contaminated methylprednisolone acetate sold by NECC to

High Point Surgery Center. High Point is included in the definition of "Other Contributing Parties" in the Plan and will, if the Plan is confirmed, be the beneficiary of certain releases and injunctions contained in the Plan.

3.    I understand that courts in this Circuit, when evaluating third-party releases and injunctions (such as the Plan releases and injunctions in favor of High Point and others), consider the factors set forth in In re Master Mortgage Invest. Fund, Inc., 168 B.R. 930 (Bankr. W.D. Mo. 1994). The Master Mortgage factors relevant to my declaration include: (i) whether there is an identity of interest between the debtor and the third party, usually an indemnity relationship, such that a suit against the non-debtor is, in essence, a suit against the debtor or will deplete assets of the estate; (ii) whether the non-debtor has contributed substantial assets to the estate; and (iii) whether the Plan releases and injunction provided in the Plan are essential to the success and viability thereof and whether, without them, there is little likelihood of success. I respectfully submit that, with respect to the Plan releases and injunctions in favor of High Point and its insurer, those factors are satisfied.

**A.    There Is an Identity of Interest Between NECC and High Point.**

4.    A total of 74 patients received methylprednisolone acetate injections at High Point Surgery Center during the time frame that NECC supplied the contaminated lots of methylprednisolone acetate to High Point. High Point has been made the subject of two lawsuits in federal court in Massachusetts, both consolidated in the MDL Proceeding, alleging personal injury or wrongful death due to the administration of NECC products. In addition, 19 other patients have filed proofs of claim. The statute of limitations in North Carolina has not run for personal injury claims. Accordingly, to the extent High Point is or becomes liable to any patient who received an injection of NECC MPA, High Point has strong and significant claims against NECC and other settling parties for contribution and indemnity, among other claims. Unless the

2

Plan is confirmed and the releases and injunctions are effective in favor of High Point, High

Point intends to pursue its claims against the NECC estate and other settling parties. There is

plainly an identity of interest between NECC and High Point.

**B.    High Point Has Contributed Substantial Assets to the Estate.**

5.    In an effort to resolve High Point's claims against the NECC estate and the

alleged claims of tort claimants against High Point, on behalf of High Point, I participated in a

full day of mediation on September 16, 2014, and extensive additional negotiations through

counsel with the Trustee, his counsel, representatives of both the Official Committee and the

Plaintiffs' Steering Committee, and counsel for multiple individual plaintiffs. The mediation and

additional negotiations were supervised by Carmin Reiss, of Resolutions, LLC. After extensive

good faith, arm's-length negotiation, High Point and its insurer Ironshore Specialty Insurance

Company, as defined in the Release and Settlement Agreement with the NECC Trustee and in

paragraph 8 below, agreed to contribute $3,500,000 to the NECC estate.

6.    High Point agreed to participate in mediation in part to avoid the expense and

delay of protracted litigation relating to High Point's alleged liability for the harm caused by

NECC's products. That being said, High Point has strong legal and factual defenses to liability

in connection with its alleged role in the outbreak. Only 16 of High Point's 74 patients were

considered "cases" by the Centers for Disease Control. Of the 16, only two were definitively

diagnosed with meningitis. One of these two patients recovered, and one passed away. High

Point settled the death case separately months before the September 16, 2014 mediation. All of

the remaining patients have seen their symptoms resolve. High Point believes that it has

meritorious defenses to the remaining claims on multiple grounds, including but not limited to

causation of the alleged injuries and damages, the sealed container defense, and the provision of

care to patients consistent with the applicable standard of care. All of the patients had severe

3

pre-existing back pain before the injections, and many had other significant co-morbidities. Under North Carolina law, which High Point contends would apply to these cases, non-economic damages are capped at $500,000 for the applicable time period. Furthermore, none of the High Point patients have significant economic damages.

7. It is by no means certain that NECC's tort creditors would be able to realize through litigation the significant sum that High Point and its insurer have contributed to the NECC estate, and the tort creditors certainly would not be able to realize any recovery whatsoever from High Point without incurring the delay, expense and risks of litigation (including the risk that one significant judgment in favor of a tort claimant would significantly deplete the amounts available to pay any others and the risk that defense costs would deplete the available coverage). Under these circumstances, High Point's contribution is "substantial."

**C.      The Plan Releases and Injunction are Essential to the Success of the Plan.**

8. The Plan releases and injunctions apply to:

> a. High Point Surgery Center, Surgery Center Associates of High Point, LLC, and High Point Regional Health f/k/a High Point Regional Health System, d/b/a High Point Regional Hospital, and all of their respective directors, officers, members, shareholders, owners, principals, employees, medical staff, contractors, attorneys, affiliates, parents, subsidiaries, predecessors, successors and assigns, each acting in their respective capacity as such; and

> b. Ironshore Specialty Insurance Company, solely in its capacity as issuer of the Policy, and all of its directors, officers, members, shareholders, owners, principals, employees, attorneys, affiliates, predecessors,

4

parents, subsidiaries, successors and assigns, each acting solely in their
respective capacity as such.

9. High Point would not have settled with the Trustee if High Point and its
employees, affiliates, insurer, and agents were not protected from further third party claims
brought by the tort claimants who are to be the principal beneficiaries of High Point's
contributions through the Plan. In that same vein, it is my understanding that Ironshore would
not have agreed to any settlement if there was any risk that any person or entity who was an
insured under the applicable insurance policy would seek reimbursement of defense costs to
defend any claims against any of them. The only way to eliminate the risk of further defense
costs to these insureds was to provide third party releases to eliminate the need for them to
defend themselves from any claims. In this fashion, *all* of the beneficiaries of the third party
releases are contributors, in that it is my understanding that Ironshore would not have contributed
what it intends to contribute without the third party releases, including those not directly
contributing funds towards the settlement. Thus, the third party releases were critical to the
settlement.

10. As such, throughout the mediation process, I believed there to be a mutual
understanding among High Point, Ironshore, the mediator, the Trustee, his counsel, and
representatives of both the Official Committee and the Plaintiffs' Steering Committee that High
Point and Ironshore were only willing to negotiate and enter into a settlement on the condition
that any settlement was a final settlement of *all* NECC-related liability - not only that of High
Point and Ironshore, but any potential liability of their directors, officers, members, shareholders,
owners, principals, employees, medical staff, contractors, attorneys, affiliates, parents,

5

subsidiaries, predecessors, successors and assigns. It was with this understanding that High Point agreed to make its significant contribution to the NECC estate.

11.    I understand that High Point's significant contribution will be an important addition to a fund to be distributed to NECC's creditors, and that absent High Point's contribution, and those of similarly-situated parties, NECC's estate would have limited assets available for distribution. Moreover, as described above, in light of High Point's strong defenses to liability, it is by no means certain that NECC's tort creditors would be able to recover any amounts whatsoever from High Point and those similarly situated if the Plan were not confirmed and the releases and injunctions contained therein were not made effective. In that scenario, each judgment awarded to an NECC tort creditor would reduce the amount available to pay to other tort creditors, as each claim paid under High Point's insurance policy plus defense costs would reduce the amount available to satisfy other claims.

12.    For these reasons, I believe that the Plan releases and injunctions in favor of High Point, its insurer, and the agents and affiliates of each are appropriate, in the best interests of NECC's creditors, and essential to consummation of the proposed Plan.

13.    In sum, I, on behalf of High Point, respectfully assert that (i) the relevant Master Mortgage factors are satisfied under the circumstances, (ii) the Plan releases and injunctions are in the best interest of the NECC estate and its creditors, and (iii) the settlement, as embodied in the Plan, best provides for the equitable distribution of High Point's substantial contribution to NECC's creditors. I, on behalf of High Point, support confirmation of the Plan.

I certify and declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge and belief.

Executed on the 27 day of April, 2015.

*Rita A. Bunch*

Rita A. Bunch, MPH, CPHRM, FACHE
Vice President, Operations
High Point Regional Health

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MASSACHUSETTS
## (EASTERN DIVISION)

| | |
|---|---|
| In re: | Chapter 11 |
| NEW ENGLAND COMPOUNDING PHARMACY, INC., | Case No. 12-19882-HJB |
| Debtor | |

### DECLARATION RE: ELECTRONIC FILING

I, Rita A. Bunch, hereby declare under penalty of perjury that all of the information contained in the Declaration of Rita A. Bunch in Support of Confirmation of the First Amended Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc.(the "Document"), filed electronically, is true and correct. I understand that this *DECLARATION* is to be filed with the Clerk of Court electronically concurrently with the electronic filing of the Document. I understand that failure to file this *DECLARATION* may cause the Document to be struck and any request contained or relying thereon to be denied, without further notice.

I further understand that pursuant to the Massachusetts Electronic Filing Local Rule (MEFLR)-7(a) all paper documents containing original signatures executed under the penalties of perjury and filed electronically with the Court are the property of the bankruptcy estate and shall be maintained by the authorized CM/ECF Registered User for a period of five (5) years after the closing of this case.

Dated: April 30, 2015

Signed: _____

Rita A. Bunch

61940872

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
## EASTERN DIVISION

In re:

NEW ENGLAND COMPOUNDING
PHARMACY, INC.,

               Debtor.

Chapter 11

Case No. 12-19882-HJB

## CERTIFICATE OF SERVICE

I, Carol S. Ennis, hereby certify that on the 30th day of April, 2015, I caused a true and accurate copy of the following document to be served by electronic service via the Court's ECF service to those parties registered to receive electronic service:

>Declaration of Rita A. Bunch in Support of Confirmation of First Amended Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc.

In addition, a true and accurate copy was sent by first class mail to the following parties:

Securities and Exchange Commission
100 F Street, NE
Washington, DC 20549

Darrel Cummings
1871 N.W. 8th Street
Pompano Beach, FL 33069

               /s/ Carol S. Ennis
               Carol S. Ennis, Paralegal
               BROWN RUDNICK LLP
               One Financial Center
               Boston, MA 02111
               Tel.: (617) 856-8200

61941843

# PLAN PROPONENTS' EXHIBIT 17

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

| | |
|---|---|
| In re:<br><br>NEW ENGLAND COMPOUNDING<br>PHARMACY, INC.,<br><br>             Debtor. | Chapter 11<br><br>Case No. 12-19882-HJB |

**DECLARATION OF JOSEPH A. ZIEMIANSKI IN SUPPORT OF
CONFIRMATION OF FIRST AMENDED JOINT CHAPTER 11 PLAN
OF NEW ENGLAND COMPOUNDING PHARMACY, INC.**

I, Joseph A. Ziemianski, submit this declaration in support of confirmation of the Joint

Chapter 11 Plan of New England Compounding Pharmacy, Inc. [Docket No. 1054] (as amended

at Docket No. 1154 and thereafter from time to time, and including all exhibits and supplements

thereto, the "Plan"), and respectfully state as follows:

1.      I represent Maxum Indemnity Company ("Maxum") in connection with the

coverage issues regarding New England Compounding Pharmacy, Inc. ("NECC or Debtor"),

including the related settlement negotiations with Paul D. Moore, the duly appointed chapter 11

trustee (the "Trustee") for the NECC estate.  As such, I have personal knowledge of, and am

familiar with, the matters stated herein.  I am authorized to submit this Declaration on behalf of

Maxum.

2.      Maxum issued two Commercial Excess Liability Policies to NECC under policy

number EXC 6013127-01 for the period of June 25, 2010 to January 1, 2012 and policy number

EXC 6013127-02 for the period of January 1, 2012 to January 1, 2013 (collectively the "Maxum

Policies").  The Maxum Policies are excess over Commercial Umbrella/Excess Coverage policy

and Special Businessowner's primary policy ("primary policy") issued by Pharmacists Mutual Insurance Company ("PMIC") to NECC for both policy years.

3.      I understand that courts in this Circuit, when evaluating third-party releases and injunctions (such as the Plan releases and injunctions in favor of Maxum and others), consider the factors set forth in In re Master Mortgage Invest. Fund, Inc., 168 B.R. 930 (Bankr. W.D. Mo. 1994).  The Master Mortgage factors relevant to my declaration include: (i) whether there is an identity of interest between the debtor and the third party, usually an indemnity relationship, such that a suit against the non-debtor is, in essence, a suit against the debtor or will deplete assets of the estate; (ii) whether the non-debtor has contributed substantial assets to the estate; and (iii) whether the Plan releases and injunction provided in the Plan are essential to the success and viability thereof and whether, without them, there is little likelihood of success.  I respectfully submit that, with respect to the Plan releases and injunctions in favor of Maxum, its affiliates, and any insured under the Maxum Policies, those factors are satisfied.

**A.      There Is an Identity of Interest Between NECC and Maxum.**

4.      There is an identity of interest between NECC, Maxum and any other insureds under the Maxum Policies to minimize exposure from NECC's preparation and distribution of methylpredisinsolone acetate and other drugs (the "Drugs").

**B.      Maxum Has Contributed Substantial Assets to the Estate.**

5.      In an effort to resolve the claim of the NECC estate and the alleged claims of tort claimants against Maxum, on behalf of Maxum, I participated in extensive negotiations with the Trustee, his counsel, and representatives of both the Official Committee and the Plaintiffs' Steering Committee.  After several months of good faith, arm's-length negotiation, Maxum agreed to contribute $10,200,000 to the NECC estate which is over the general aggregate limits of the Maxum Policies.

6. Maxum agreed to participate in settlement negotiations in part to avoid the expense and delay of protracted litigation relating to NECC's alleged liability for the harm caused by the Drugs and coverage under the Maxum Policies. The releases and injunctions contemplated in the settlement agreement are material and essential components of the settlement. Maxum is not willing to participate in the settlement without protection from future claims against it and its insureds.

7. NECC's rights under the Maxum Policies for its potential tort liabilities arising out of the alleged contamination of the Drugs are subject to numerous coverage defenses. Specifically, Maxum Policies preclude coverage for NECC's liability arising out of the rendering of or failure to render a professional service," except "pharmacy services" as defined by the Pharmacy Services Professional Liability Coverage endorsement ("PSPLC endorsement") of the primary policy. NECC's tort liability for the preparation and distribution of the Drugs, however, would not fall within the limited coverage available under the PSPLC endorsement because NECC's liability arises out of the alleged: (1) failure to follow proper standards pursuant to United States Pharmacopeia Standard 797 (USP 797) in preparation of the Drugs; (2) preparation and distribution of large batches of compounded sterile products directly to facilities without requiring a prescription for an individual patient in violation of state regulations; (3) "manufacturing" of the Drugs; or (4) "willful violation of regulation or statute relating to 'pharmacy services.'"

8. In addition, NECC's tort liability may not constitute an occurrence under the Maxum Policies based on the allegation that NECC was aware that its method of preparation and distribution of the Drugs would cause harm. Furthermore, to the extent the injuries sustained by

the tort claimants are the result of exposure to the Drugs contaminated with a fungus, the Fungus or Related Perils Endorsement of the primary policy would preclude coverage.

9.    It is by no means certain that NECC and its tort creditors would be able to realize through litigation the significant sum that Maxum has contributed to the NECC estate, and certainly would not be able to realize any recovery whatsoever from Maxum without incurring the delay, expense and risks of litigation (including the risk that one significant judgment in favor of a tort claimant would significantly deplete the amounts available to pay any others). Under these circumstances, Maxum's contribution is "substantial."

C.    **The Plan Releases and Injunction are Essential to the Success of the Plan.**

10.    The Plan releases and injunctions apply to Maxum and any insured under the Maxum Policies.  Maxum would not have agreed to any settlement if there was any risk that any person or entity who was an insured under the Maxum Policies would seek indemnity or reimbursement of defense costs to defend any claims against any of them.  The only way to eliminate the risk of further defense costs to these insureds is to provide third party releases to eliminate the need for them to defend themselves from any claims, and in exchange to secure from the insureds the "policy releases" Maxum required as a condition to settlement.  In this fashion, *all* of the beneficiaries of the third party releases are contributors, in that Maxum could not have contributed what it intends to contribute without the third party releases of all putative insureds, including those not directly contributing funds towards the settlement.  Thus, the third party releases were critical to the settlement.

11.    As such, throughout the settlement negotiation process, the mutual understanding among Maxum, the Trustee, his counsel, and representatives of both the Official Committee and the Plaintiffs' Steering Committee was that what Maxum was only willing to negotiate and enter into a settlement on the condition that any settlement was a final settlement of *all* NECC-related

4

liability - not only that of Maxum and its officers, directors, employees, agents, attorneys, representatives, subsidiary organizations, parent organizations, successors, affiliates, general partners, limited partners, insurers, reinsurers and assigns, but the potential liability of any insured under the Maxum Policies. It was with this understanding that Maxum agreed to make its significant contribution to the NECC estate.

12. I understand that Maxum's significant contribution will be an important addition to a fund to be distributed to NECC's creditors, and that absent Maxum's contribution, and those of similarly-situated parties, NECC's estate would have limited, if any, assets available for distributions. Moreover, as described above, in light of Maxum's strong coverage defenses to liability, it is by no means certain that NECC's tort creditors would be able to recover any amounts whatsoever from Maxum and those similarly situated if the Plan were not confirmed and the releases and injunctions contained therein were not made effective.

13. For these reasons, I believe that the Plan releases and injunctions in favor of Maxum and any insured under the Maxum Policies are not only appropriate but are in the best interests of NECC's creditors and are essential to consummation of the proposed Plan.

14. In sum, I, on behalf of Maxum, respectfully submit that (i) under the circumstances, the relevant Master Mortgage factors are satisfied, (ii) that the Plan releases and injunctions are in the best interest of the NECC estate and its creditors, and (iii) that the settlement, as embodied in the Plan, best provides for the equitable distribution of Maxum's substantial contribution to NECC's creditors. I, on behalf of Maxum, fully support confirmation of the Plan.

     I certify and declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge and belief.

     Executed on the 6th day of May, 2015

_____

Joseph A. Ziemianski

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

| | |
|---|---|
| In re:<br><br>NEW ENGLAND COMPOUNDING<br>PHARMACY, INC.,<br><br>                    Debtor. | Chapter 11<br><br>Case No. 12-19882-HJB |

## CERTIFICATE OF SERVICE

I, Joseph A. Ziemianski, hereby certify that on the 6th day of May, 2015, I caused a true and accurate copy of the following document to be served by electronic service via the Court's ECF service to those parties registered to receive electronic service:

Declaration of Joseph A. Ziemianski in Support of Confirmation of
First Amended Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc.

*/s/ Joseph A. Ziemianski*
Joseph A. Ziemianski
Texas State Bar No. 00797732
COZEN O'CONNOR
1221 McKinney Street
Suite 2900
Houston, TX 77010
Telephone: (832) 214-3920
Telecopier: (832) 214-3905
E-mail:        jziemianski@cozen.com

ATTORNEY FOR MAXUM
INDEMNITY COMPANY

7

# PLAN PROPONENTS' EXHIBIT 18

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MASSACHUSETTS**
**EASTERN DIVISION**

| | |
|---|---|
| In re:<br><br>NEW ENGLAND COMPOUNDING<br>PHARMACY, INC.,<br><br>            Debtor. | Chapter 11<br><br>Case No. 12-19882-HJB |

**DECLARATION OF LIBERTY INDUSTRIES, INC. IN SUPPORT OF**
**CONFIRMATION OF FIRST AMENDED JOINT CHAPTER 11 PLAN**
**OF NEW ENGLAND COMPOUNDING PHARMACY, INC.**

I, Nicole Dorman, Esq., submit this declaration in support of confirmation of the Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc. [Docket No. 1054] (as amended at Docket No. 1154 and thereafter from time to time, and including all exhibits and supplements thereto, the "Plan") and approval of the Liberty Settlement and Release Agreement in connection with the Plan's confirmation.

I represent Liberty Industries, Inc. ("Liberty") as its outside General Counsel, and I am authorized to make this declaration on Liberty's behalf. I am familiar with Liberty's business, responsible for the management of the MDL litigation and have personal knowledge of the facts, circumstances and events related to its defense in the MDL litigation, its participation in the NEEC Chapter 11 and its negotiations to resolve those claims related thereto. Liberty and Great American E&S Insurance Company ("GAIC") are additional "Other Contributing Parties" under the Plan and accordingly will, if the Plan is confirmed, be the beneficiary of certain releases and injunctions in aid thereof contained in the Plan.

1.     Liberty is a small, family held corporation with approximately 24 current employees. The business operates out of a leased premises in Berlin, Connecticut. Liberty's business involves the construction of aseptic cleanrooms for the pharmaceutical industry.

2.     In a good year, Liberty's gross revenue is in the low seven figures. Liberty has no significant tangible assets. Its value exists only as an operating business.

3.     Liberty has not had substantive business dealings with the Debtor in nearly seven years. The Debtor retained Liberty in 2005 and 2006 to construct cleanrooms at its Framingham, Massachusetts facility. In 2008, Ameridose, an affiliate of the Debtor, retained Liberty to construct an additional cleanroom. Liberty's sole assignment was to design and construct the walls and ceilings of the three cleanrooms. After Liberty completed its work on each of the cleanrooms, an independent third party tested each cleanroom and concluded that each cleanroom complied with applicable regulations and standards. The Debtor executed a written acceptance of Liberty's work after the completion of each project. An independent contractor regularly tested the cleanrooms and certified that the cleanrooms continued to comply with all applicable regulations and standards.

4.     Despite regular independent validation and certification of Liberty's work, the victims of the outbreak of fungal meningitis caused by the Debtor's reckless, grossly negligent, and irresponsible production of contaminated pharmaceuticals named Liberty as a co-defendant in numerous lawsuits filed throughout the United States. Many of the suits were joined in a multidistrict litigation proceeding (the "MDL Litigation").

5.     I understand that courts in this Circuit, when evaluating third-party releases and injunctions (such as the Plan releases and injunctions favor of Liberty and others), consider the factors set forth in In re Master Mortgage Invest. Fund, Inc., 168 B.R. 930 (Bankr. W.D. Mo.

1994). The <u>Master Mortgage</u> factors relevant to my declaration include: (i) whether there is an identity of interest between the debtor and the third party, usually an indemnity relationship, such that a suit against the non-debtor is, in essence, a suit against the debtor or will deplete assets of the estate; (ii) whether the non-debtor has contributed substantial assets to the estate; and (iii) whether the Plan releases and injunction provided in the Plan are essential to the success and viability thereof and whether, without them, there is little likelihood of success. I respectfully submit that, with respect to the Plan releases and injunctions in favor of Liberty, its affiliates, and its insurer, those factors are satisfied.

**A.    There Is an Identity of Interest Between NECC and Liberty.**

6.    Liberty has been made the subject of in excess of 600 lawsuits in both state and federal courts, including those consolidated in the MDL Proceeding, alleging personal injury or wrongful death due to the administration of NECC products. Accordingly, to the extent Liberty is or becomes liable to any patient who received an injection of NECC MPA, Liberty would have a strong and significant claims against NECC for, *inter alia*, contribution and indemnity. Indeed, Liberty previously filed a $27.5 million claim against the NECC estate for contribution and/or indemnity.

**B.    Liberty and its Insurer GAIC Have Contributed Substantial Assets to the Estate.**

7.    In an effort to resolve Liberty's objections to the Plan and claims against the NECC estate and the alleged claims of tort claimants against Liberty, Liberty participated in multiple day(s) of mediation and extensive additional negotiation with the Trustee, his counsel, and representatives of both the Official Committee and the Plaintiffs' Steering Committee. The mediation and additional negotiations were supervised by US District Judge Zobel. After more than 6 months of vigorous negotiations, Liberty and its insurer GAIC agreed to contribute an aggregate sum of $1,000,000.00 to the NECC estate. This settlement amount represents policy

limits, even though Liberty's coverage was disputed by GAIC. Because coverage was vigorously disputed, however, by Liberty's insurer, Liberty is contributing $450,000 of its own funds as part of the $1 million settlement.

8.      Liberty agreed to participate in mediation in part to avoid the expense and delay of protracted litigation relating to Liberty's alleged liability for the harm caused by NECC's products. That being said, Liberty has strong legal and factual defenses to liability in connection with its alleged role in the outbreak, including, but not limited to, causation, statutes of limitations or response and coverage issues.

9.      It is by no means certain that NECC's tort creditors would be able to realize through litigation the significant sum that Liberty has contributed to the NECC estate, and certainly would not be able to realize any recovery whatsoever from Liberty without incurring the delay, expense and risks of litigation (including the risk that one significant judgment in favor of a tort claimant would significantly deplete, if not exhaust, the amounts available to pay any others or render Liberty insolvent). Moreover, the costs and expenses alone of defending against more than 600 lawsuits also would likely exhaust any remaining insurance proceeds, as well as Liberty's limited financial resources. Under these circumstances, Liberty's contribution is "substantial."

C.      **The Plan Releases and Injunction are Essential to the Success of the Plan.**

10.    The Plan releases and injunctions apply to Liberty, GAIC and their respective officers, directors, employees, and other agents and affiliates.

11.    Liberty (and its Insurer GAIC) would not have settled with the Trustee or have waived its rights to defense under the applicable insurance policies if Liberty, GAIC and its employees, affiliates, and agents were not protected from further third party claims brought by the tort claimants who are to be the principal beneficiaries of Liberty's contributions through the

4

Plan. In that same vein, GAIC would not have agreed to any settlement if there was any risk that any person or entity who was an insured under the applicable insurance policy would continue to seek reimbursement of defense costs to defend any claims against any of them. The only way to eliminate the risk of further defense costs to the Liberty and GAIC was to provide third party releases to eliminate the need for them to defend themselves from any claims, and in exchange to secure from the insured the "policy releases" GAIC required as a condition to settlement. In this fashion, *all* of the beneficiaries of the third party releases are contributors, in that Liberty and GAES could not have contributed what they intend to contribute without the third party releases of all putative insureds, including those not directly contributing funds towards the settlement. Thus, the third party releases were critical to the settlement.

12. As such, throughout the mediation process, the mutual understanding among Liberty, GAIC, the mediator, the Trustee, his counsel, and representatives of both the Official Committee and the Plaintiffs' Steering Committee was that what Liberty and GAIC were only willing to negotiate and enter into a settlement on the condition that any settlement was a final settlement of *all* NECC-related liability - not only that of Liberty and GAIC, but any potential liability of their respective officers, directors, employees, and other agents and affiliates. It was with this understanding that Liberty and GAIC agreed to make a significant contribution to the NECC estate.

13. I understand that Liberty's and GAIC's significant contribution will be an important addition to a fund to be distributed to NECC's creditors, and that absent this contribution, and those of similarly-situated parties, NECC's estate would have limited, if any, assets available for distributions. Moreover, as described above, in light of Liberty's strong defenses to liability, it is by no means certain that NECC's tort creditors would be able to recover

5

Case 1:19-md-02419-RWZ   Document 1856-3   Filed 05/14/15   Page 61 of 137
Case 1:19-md-02419-RWZ   Doc 1826-1   Filed 05/08/15   Entered 05/08/15   Page 76 of 98
Exhibit B   Page 76 of 98

any amounts whatsoever from Liberty and those similarly situated if the Plan were not confirmed and the releases and injunctions contained therein were not made effective. And in that scenario, each judgment awarded to an NECC tort creditor would reduce the amount available to pay to other tort creditors, as each claim paid under Liberty's insurance policy would reduce the amount available to satisfy other claims.

14.     For these reasons, I believe that the Plan releases and injunctions in favor of Liberty, its insurer, and agents and affiliates of each are not only appropriate, but are in the best interests of NECC's creditors and are essential to consummation of the proposed Plan.

15.     In sum, I, on behalf of Liberty, respectfully submit that (i) under the circumstances, the relevant Master Mortgage factors are satisfied, (ii) that the Plan releases and injunctions are in the best interest of the NECC estate and its creditors, and (iii) that the settlement, as embodied in the Plan, best provides for the equitable distribution of Liberty's and GAIC's substantial contribution to NECC's creditors. I, on behalf of Liberty, fully support confirmation of the Plan.

*[Remainder of page intentionally left blank]*

I certify and declare under penalty of perjury under the laws of the United States of

America that the foregoing is true and correct to the best of my knowledge and belief.

Executed on the 5th day of ~~April~~ May NDD, 2015

_Nicole Dorman_

Nicole Dorman, Esq.
Legal Counsel for Liberty Industries, Inc.
[address]

Subscribed and sworn to before me this __5th__ day of __May__, 2015.

_Barbara A. Berg_
Notary Public

My commission expires:

BARBARA A BERG
NOTARY PUBLIC
State of Connecticut
My Commission Expires 10/31/2018

7

912450113

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
## EASTERN DIVISION

| | |
|---|---|
| In re:<br><br>NEW ENGLAND COMPOUNDING<br>PHARMACY, INC.,<br><br>            Debtor. | Chapter 11<br><br>Case No. 12-19882-HJB |

### CERTIFICATE OF SERVICE

I, James J. Tancredi, hereby certify that on the 8th day of May, 2015, I caused a true and accurate copy of the following document to be served by electronic service via the Court's ECF service to those parties registered to receive electronic service:

> Declaration of Liberty Industries, Inc. in Support of Confirmation of First Amended Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc.

In addition, a true and accurate copy was sent by first class mail to the following parties:

Securities and Exchange Commission
100 F Street, NE
Washington, DC 20549

_/s/ James J. Tancredi_
James J. Tancredi
Day Pitney LLP
242 Trumbull Street
Hartford, CT 06103
Tel: (860) 275-0331

91362914.1

Case 1:13-cv-02419-RWZ   Document 185-3   Filed 05/14/15   Page 64 of 137

# PLAN PROPONENTS' EXHIBIT 19

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MASSACHUSETTS
## EASTERN DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| New England Compounding Pharmacy, Inc.,[1] | Case No. 12-19882 (HJB) |
| Debtor. | |

## DECLARATION OF JUNG W. SONG ON BEHALF OF
## DONLIN, RECANO & COMPANY, INC. REGARDING VOTING
## AND TABULATION OF BALLOTS ACCEPTING AND REJECTING
## THE FIRST AMENDED JOINT CHAPTER 11 PLAN OF
## NEW ENGLAND COMPOUNDING PHARMACY, INC.

I, Jung W. Song, declare, under penalty of perjury to the best of my knowledge, information, and belief:[2]

1.      I am the Managing Director of Balloting and Distribution at Donlin, Recano & Company, Inc. ("**DRC**") located at 6201 15th Avenue Brooklyn, New York 11219.  I am over the age of 18 years and competent to testify.

2.      I submit this Declaration with respect to the *First Amended Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc.* [Docket No. 1154] (as may be amended or modified, the "**Plan**").  Except as otherwise indicated, all facts set forth herein are based upon my personal knowledge, information supplied to me by the Trustee or his advisors, including DRC, and my review of relevant documents.  If I were called to testify, I could and would testify competently as to the facts set forth herein on that basis.

---

[1]      The Debtor is the following entity (last four digits of EIN in parentheses):  New England Compounding Pharmacy, Inc. d/b/a New England Compounding Center (7495).

[2]      All capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan, the Disclosure Statement Order, (each as defined below), as applicable.

3.  In accordance with the *Order Dated 12/28/12 Regarding Application of Debtor to Retain Donlin, Recano & Co., Inc. as Claims, Noticing and Balloting Agent* entered at [Docket No. 26], DRC was authorized to assist the Trustee in connection with, *inter alia*, soliciting, receiving, and tabulating Ballots accepting or rejecting the Plan.

## I.  Service and Transmittal of Solicitation Packages and Related Information

4.  Pursuant to the Plan, holders of Claims in Classes C, D and E were entitled to vote to accept or reject the Plan (collectively, the "**Voting Classes**").

| Class | Description |
| --- | --- |
| Class C | General Unsecured Claims |
| Class D | Tort Claims |
| Class E | Subordinated Claims |

5.  The procedures for the solicitation and tabulation of votes on the Plan are set forth by the *Order (I) Approving the Adequacy of the Amended Joint Disclosure Statement; (II) Approving Solicitation and Notice Procedures with Respect to Confirmation of the Plan Proponents' First Amended Joint Plan of Reorganization; (III) Approving the Form of Various Ballots and Notices in Connection Therewith; (IV) Scheduling Certain Dates with Respect Thereto; and (V) Granting Related Relief* [Docket No.1181] (the "**Disclosure Statement Order**"). DRC was instructed to solicit, review, determine the validity of, and tabulate Ballots submitted to vote for the acceptance or rejection of the Plan by the holders of Claims in the Voting Classes in accordance with the Disclosure Statement Order.

6.  On or around March 9, 2015, DRC posted links on the Debtor's restructuring website maintained by DRC at http://www.donlinrecano.com/NECC providing parties with access to, among other documents, copies of the Plan, the *Disclosure Statement for First Amended Joint Chapter 11 Plan of New England Compounding Pharmacy, Inc. Dated February*

22, 2015 [Docket No. 1155], the Disclosure Statement Order, and the
Confirmation Hearing Notice [Docket No. 1181].

7.      In accordance with the Disclosure Statement Order, on March 11, 2015 (the
"**Solicitation Mailing Date**"), DRC caused Solicitation Packages to be distributed to holders of
Claims in the Voting and Non-Voting Classes as of the Voting Record Date (defined below).
DRC filed the *Affidavit of Donlin, Recano & Company, Inc. Regarding Service of Solicitation
Packages with Respect to Disclosure Statement for First Amended Joint Chapter 11 Plan of New
England Compounding Pharmacy, Inc. Dated February 22, 2015* (the "**Affidavit of Service**")
dated March 13, 2015 [Docket No. 1193].

8.      Subsequent to the Solicitation Mailing Date, DRC reclassified certain claims from
NVRPO[3] Class (defined below) to their applicable Voting Classes upon receiving requests for
their Ballot from those holders of Claims. DRC filed the *Supplemental Affidavit of Donlin,
Recano & Company, Inc. Regarding Service of Solicitation Packages with Respect to Disclosure
Statement for First Amended Joint Chapter 11 Plan of New England Compounding Pharmacy,
Inc. Dated February 22, 2015* (the "**Supplemental Affidavit of Service**") dated May 5, 2015
[Docket No. 1287].

## II.     General Tabulation Process

9.      As specified in the Disclosure Statement Order, March 6, 2015 (the "**Voting
Record Date**") was established as the record date for determining the holders of Claims in the
Voting Classes who would be entitled to vote to accept or reject the Plan.

10.     Pursuant to the Disclosure Statement Order, DRC relied on the following
information to identify and solicit holders of Claims in the Voting Classes: (a) the *Statements of*

---

[3]     Pursuant to paragraph 21 of the Disclosure Statement Order, the Plan Proponents did not mail Solicitation
Packages to Entities which their Disclosure Statement Hearing Notice was returned as undeliverable and they were
placed in the Non-Voting Returned by Post Office ("NVRPO") Class.

*Financial Affairs* and the *Schedules of Assets and Liabilities* filed with the Court by the Debtor

on January 18, 2013 [Docket No 68] and (b) Claims information pertaining to the Debtor's

chapter 11 case as reflected in DRC's internal database to which this information was loaded.

Using this information, and with guidance from the Trustee and his advisors, DRC created a

voting database reflecting the name, address, voting amount, and classification of Claims and

Interests in the Voting Classes. Using this voting database, DRC generated Ballots for Holders

of Claims entitled to vote to accept or reject the Plan.

      11.    Ballots returned by mail, hand delivery, or overnight delivery were received by

personnel of DRC at its offices in Brooklyn, New York. Ballots received by DRC were

processed in accordance with the Disclosure Statement Order. Upon receiving Ballots, DRC

took the following actions:

    a.  The envelopes containing the Ballots were opened, and the contents were removed and stamped with the date and time received. Each Ballot was then scanned into DRC's system and sequentially numbered (the "**Sequence Number**"); and

    b.  DRC then entered into a computer database all pertinent information from each of the Ballots, including among other things, the date and time the Ballot was received, the Sequence Number, the voting dollar amount, the injury category, and whether the creditor submitting the Ballot voted to accept or reject the Plan.

      12.    In order for a Ballot to be counted as valid, the Ballot must have been properly

completed in accordance with the Disclosure Statement Order, as applicable, and executed by the

relevant holder, or such holder's authorized representative, and must have been actually received

by DRC by 4:00 p.m. (prevailing Eastern Time) on May 5, 2015 (the "**Voting Deadline**"). All

Ballots were to be delivered to DRC as follows: (a) if by hand delivery or overnight courier, to

Donlin, Recano & Company, Inc., Re: New England Compounding Pharmacy, Inc. Attn: Voting

Department, 6201 15th Ave, Brooklyn, NY 11219; or (b) if by regular mail, to Donlin, Recano &

Case 1:13-md-02419-RWZ Document 1856-3 Filed 05/14/15 Page 69 of 137
Case 1:13-md-02419 Doc 1248 Filed 05/01/15 Entered 05/01/15 14:51:08.19 est Main
Document 19 Page 6 of 43

Company, Inc., Re: New England Compounding Pharmacy, Inc. Attn: Voting Department, P.O. Box 2034, Murray Hill Station, New York, New York 10156-0701.

13.     All validly executed Ballots cast by holders of Claims in Voting Classes received by DRC on or before the Voting Deadline were tabulated as outlined in the Disclosure Statement Order.  To the extent any questions arose concerning such Ballots, DRC acted as instructed by the Trustee.

14.     DRC is in possession of the Ballots received by it, and copies of same are available for review during DRC's normal business hours at 6201 15th Avenue, Brooklyn, New York, 11219.

## III.    The Voting Results

15.     The results of the aforesaid tabulation of properly executed Ballots received on or before the Voting Deadline are set forth below and in the report annexed hereto as **Exhibit A** (the "**Final Tabulation Results**").

| CLASSES | TOTAL BALLOTS RECEIVED | | | |
|---|---|---|---|---|
| | Accept | | Reject | |
| | AMOUNT (% of Amount Voted) | NUMBER (% of Number voted) | AMOUNT (% of Amount Voted) | NUMBER (% of Number Voted) |
| Class C – General Unsecured Claims | $317,034.86 (99.69%) | 23 (95.83%) | $1,000.74 (0.31%) | 1 (4.17%) |
| Class D – Tort Claims[4] | $75,836.00 (99.22%) | 2,591 (99.04%) | $593.00 (0.78%) | 25 (0.96%) |
| Class E – Subordinated Claims | $2,207,908,882.32 (94.04%) | 26 (78.79%) | $140,000,000.00 (5.96%) | 7 (21.21%) |

---

[4]     Pursuant to the approved Solicitation Procedures, Class D votes are weighted for voting purposes based on the severity of the claimant's injury, with differing point values being ascribed to specified injury levels. For tabulation purposes, each point is worth $1.00.

16.     In accordance with the Disclosure Statement Order, any Ballot not bearing an original signature was excluded from the Final Tabulation Results and was assigned a defect code "A."

17.     Pursuant to the Disclosure Statement Order, a ballot was deemed superseded and revoked if DRC received a subsequent properly executed and timely ballot respective of the same Claim(s). Under these circumstances, the superseded and revoked ballot was assigned a defect code of "D" and was excluded from the Final Tabulation Results.

18.     In accordance with the Disclosure Statement Order, any Ballot received after the Voting Deadline was excluded from the Final Tabulation Results and was assigned a defect code "G."

19.     A complete list of all defective Ballots with the above-mentioned defective codes is set forth on **Exhibit B**.

I declare under penalty of perjury that the foregoing is true and correct and to the best of my knowledge, information and belief.

Dated:  May 8, 2015                              /s/ Jung W. Song
       New York, New York                  Jung W. Song
                                                      Donlin, Recano & Company, Inc.

EXHIBIT A

Case 1:13-md-02419-RWZ Document 1925-3 Filed 05/14/15 Page 73 of 137
Case 1:13-md-02419-RWZ Document 1925-3 Filed 05/14/15 Page 73 of 137
Exhibit 19 Page 98 of 143

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | 003200 | 2160 | 000129.00 | ALEXANDRIA EYE AND LASER CENTER, LLC | 900.00 | | | ACCEPT | 1 | 0 | 900.00 | 0.00 | 4/13/15 |
| C | 000061 | 1735 | 000021.00 | ALLEGRA PRINT & IMAGING | 4,424.74 | | | ACCEPT | 1 | 0 | 4,424.74 | 0.00 | 3/19/15 |
| C | 000004 | 1741 | 000022.00 | AMERICAN EXPRESS BANK, FSB | 884.65 | | | ACCEPT | 1 | 0 | 884.65 | 0.00 | 5/4/15 |
| C | 000005 | 1764 | 000025.00 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO., INC | 13,760.00 | | | ACCEPT | 1 | 0 | 13,760.00 | 0.00 | 5/4/15 |
| C | 003187 | 398 | 050003.00 | ANALYTICAL RESEARCH LABS | 47,428.00 | | | ACCEPT | 1 | 0 | 47,428.00 | 0.00 | 4/28/15 |
| C | 000042 | 23428 | 000008.01 | ARGO PARTNERS/ VICTORY MEMORIAL SERVICES | 3,716.45 | | | ACCEPT | 1 | 0 | 3,716.45 | 0.00 | 4/1/15 |
| C | 000040 | 23424 | 050004.01 | CLAIMS RECOVERY GROUP LLC/ BOTTAZZI PLUMBING | 4,878.96 | | | ACCEPT | 1 | 0 | 4,878.96 | 0.00 | 4/20/15 |
| C | 000041 | 23425 | 000010.01 | CLAIMS RECOVERY GROUP LLC/ POLYFOAM CORPORATI | 17,654.34 | | | ACCEPT | 1 | 0 | 17,654.34 | 0.00 | 4/20/15 |
| C | 000046 | 440 | 000195.00 | CRYSTAL ROCK LLC | 1,000.74 | | | REJECT | 0 | 1 | 0.00 | 1,000.74 | 3/24/15 |
| C | 003569 | 23430 | 050008.01 | DACA VI, LLC/ DONWELL COMPANY INC. | 452.20 | | | ACCEPT | 1 | 0 | 452.20 | 0.00 | 3/24/15 |
| C | 003568 | 23423 | 050014.01 | DACA VI, LLC/ GUARDIAN INDUSTRIAL PRODUCTS | 998.75 | | | ACCEPT | 1 | 0 | 998.75 | 0.00 | 3/24/15 |
| C | 000002 | 451 | 050009.00 | EPS, INCORPORATED | 15,614.24 | | | ACCEPT | 1 | 0 | 15,614.24 | 0.00 | 3/19/15 |
| C | 000025 | 20005 | 092.02 00009 | EVERBANK COMMERCIAL FINANCE, INC. F/K/A | 19,780.62 | | | ACCEPT | 1 | 0 | 19,780.62 | 0.00 | 3/24/15 |
| C | 000891 | 479 | 050015.00 | HEALTH CARE LOGISTICS | 11,124.20 | | | ACCEPT | 1 | 0 | 11,124.20 | 0.00 | 4/20/15 |
| C | 000481 | 480 | 000076.00 | HEGARTYS DELIVERY SERVICE, INC. | 1,159.92 | | | ACCEPT | 1 | 0 | 1,159.92 | 0.00 | 3/31/15 |
| C | 000027 | 21218 | 001790.00 | ANDREW S. KIMMEL,M.D. | 4,165.00 | | | ACCEPT | 1 | 0 | 4,165.00 | 0.00 | 3/20/15 |
| C | 000053 | 952 | 000003.00 | MARLIN LEASING CORPORATION | 1,843.12 | | | ACCEPT | 1 | 0 | 1,843.12 | 0.00 | 3/20/15 |
| C | 001948 | 1118 | 050042.00 | MCKESSON DRUG | 143,168.73 | | | ACCEPT | 1 | 0 | 143,168.73 | 0.00 | 4/15/15 |
| C | 000039 | 23422 | 050018.01 | PIONEER FUNDING GROUP II, LLC/ LPS INDUSTRIES | 3,790.00 | | | ACCEPT | 1 | 0 | 3,790.00 | 0.00 | 3/20/15 |
| C | 000038 | 23420 | 050051.01 | PIONEER FUNDING GROUP II, LLC/ NEW ENGLAND ME | 7,480.00 | | | ACCEPT | 1 | 0 | 7,480.00 | 0.00 | 3/20/15 |
| C | 003335 | 572 | 000081.00 | RX LABELS USA, LLC | 11,625.00 | | | ACCEPT | 1 | 0 | 11,625.00 | 0.00 | 3/20/15 |
| C | 000049 | 573 | 050028.00 | SCIENTIFIC AIR ANALYSIS | 175.00 | | | ACCEPT | 1 | 0 | 175.00 | 0.00 | 3/26/15 |
| C | 001262 | 19988 | 000075.00 | UNITED STATES PLASTIC CORP. | 740.53 | | | ACCEPT | 1 | 0 | 740.53 | 0.00 | 3/24/15 |
| C | 000599 | 20140 | 000202.00 | W.B. MASON CO., INC. | 1,270.41 | | | ACCEPT | 1 | 0 | 1,270.41 | 0.00 | 5/1/15 |

| | | | | NEW ENGLAND COMPOUNDING PHARMACY | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Tabulation Report as of 5/8/2015 | | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
| | | Totals for Class C | | | | | | | | | | | |
| | | | | Aggregate Class C Claim Amount Voted to Accept: | 317,034.86 | 99.69% | | | | | | | |
| | | | | Aggregate Class C Claim Amount Voted to Reject: | 1,000.74 | 0.31% | | | | | | | |
| | | | | Aggregate Class C Claim Amount Voted: | 318,035.60 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | Aggregate Class C Claim Quantity Voted to Accept: | 23 | 95.83% | | | | | | | |
| | | | | Aggregate Class C Claim Quantity Voted to Reject: | 1 | 4.17% | | | | | | | |
| | | | | Aggregate Class C Claim Quantity Voted: | 24 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001714 | 21606 | 002277.00 | CATHY S. ABBOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 002714 | 20686 | 001048.00 | ANDREW ABNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000128 | 16473 | 002988.00 | ROBIN ABRAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003393 | 21339 | 001929.00 | CORA M. ACH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000918 | 1210 | 001231.00 | ANNA M. ADAIR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003546 | 22243 | 003106.00 | SHARON A. ADAMS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002016 | 1712 | 002176.00 | EDWARD C. ADAMS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002482 | 20171 | 002273.00 | JONAH GLENN ADAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002241 | 14501 | 166.00 00116 | BARBARA L. ADAMSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000637 | 20723 | 001088.00 | ELIEZER ADARI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000638 | 20724 | 001089.00 | LINDA ADARI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002172 | 12089 | 000282.00 | HAROLD E. ADDINGTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000271 | 20938 | 001407.00 | GEORGE E. ADEE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000270 | 20933 | 001406.00 | CYNTHIA A. ADEE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000928 | 1268 | 001479.00 | COLLEEN ADKINS AND HER SPOUSE LYNN ADKINS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000378 | 21833 | 002608.00 | RONALD J. ADKINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002173 | 12090 | 000191.00 | BRENDA K. ADKINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002517 | 20220 | 000406.00 | JUANA AGUILAR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002518 | 20221 | 000407.00 | OSCAR G. AGUILAR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000186 | 20157 | 000290.00 | KAMAL U. AHMED | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 003334 | 22109 | 003128.00 | STACIE LYNNE HOUGLAND AHRLETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000402 | 21948 | 002710.00 | GARY A. AKERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/26/15 |
| D | 000403 | 21949 | 002711.00 | SANDRA AKERS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/26/15 |
| D | 003537 | 22234 | 003097.00 | ALAN ORR, | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/20/15 |
| D | 000122 | 14205 | 000155.00 | HELEN ROSE ALBRECHT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/20/15 |
| D | 003098 | 21926 | 002688.00 | GERTRUDE ALCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002522 | 20232 | 000423.00 | JOE ALCOZAR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002523 | 20233 | 000424.00 | LINDA ALCOZAR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000639 | 20725 | 001090.00 | JOHN ALDRIDGE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000640 | 20726 | 001091.00 | RENE ALDRIDGE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002032 | 1843 | 045.00 00241 | JOHN L. ALEXANDER, SR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 000990 | 1746 | 000209.00 | NOOR ABDALAZIZ ALI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/30/15 |
| D | 000054 | 1049 | 000012.00 | ALISSA COLLINS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/1/15 |
| D | 002524 | 20234 | 000425.00 | ARDEMUS W. ALLEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003454 | 21494 | 002056.00 | CARMEN ALLEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001321 | 20398 | 000669.00 | HILDA C. ALLEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 003024 | 21641 | 002336.00 | JAMES E. ALLEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002174 | 12095 | 001898.00 | LORI J. ALLEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001305 | 20377 | 000657.00 | ANNA MARIA SHAW ALLRED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 003455 | 21496 | 002057.00 | JABBAR ALSAEDY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002242 | 14504 | 000258.00 | SHENIA ALTOM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003351 | 10948 | 000766.00 | MARIA H. ALVARADO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000339 | 21458 | 002243.00 | MARCIA AMITH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 002438 | 19067 | 000380.00 | AMY L. DENESHA, AS PERSONAL REP OF THE ESTATE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/17/15 |
| D | 001853 | 22402 | 003357.00 | ROBERT JAMES AMY, JR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001142 | 13452 | 001065.00 | ROSANNA ANDERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 000129 | 16483 | 001443.00 | ROMI N ANDERSEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|-------|-----------|----------|-----------|---------------|---------------------|---------------|----------|------|-----|-----|----------------------|----------------------|-----------|
| D | 002500 | 20197 | 000359.00 | ADA ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001414 | 20534 | 000789.00 | BRIAN ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 003068 | 21882 | 002819.00 | BRUCE ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000106 | 12718 | 020133.00 | DEBORAH ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001109 | 10373 | 000136.00 | JEFFERY M ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001983 | 1507 | 001962.00 | MARY LOU ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002154 | 11095 | 001675.00 | SANDRA ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002796 | 21021 | 001548.00 | SUSAN ELAINE ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003586 | 21595 | 002226.00 | YALONDA Y. ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002285 | 16008 | 000174.00 | ANTHONY W. ANDERSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002039 | 6659 | 001899.00 | LISA K ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001269 | 20159 | 000295.00 | VERA C. ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002175 | 12098 | 002342.00 | YVONNE F. ANDERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 000518 | 10659 | 002181.00 | ANNA OLIVIA ANDRADE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/31/15 |
| D | 001720 | 21619 | 002288.00 | STEPHEN J. ANDRIESE, M.D. | 0.00 | 1.00 | 1.00 | REJECT | 0 | 1 | 0.00 | 1.00 | 4/28/15 |
| D | 002511 | 20209 | 000388.00 | ANGELA GRIFFIN & GERYAL T. HOUSTON, AS | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/17/15 |
| D | 001804 | 22094 | 002919.00 | CARY ANGST | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001803 | 22093 | 002918.00 | JONA ANGST | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000130 | 16485 | 020034.00 | BRENDA A ANSEL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001990 | 1569 | 001963.00 | REBECCA ROSE ANTIL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001854 | 22408 | 020290.00 | EILEEN ARBUCKLE | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/30/15 |
| D | 003222 | 15407 | 020253.00 | MARILYN ARCHER | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/7/15 |
| D | 000251 | 20857 | 001302.00 | DONNA ARIAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000250 | 20855 | 001301.00 | JOHN ARIAS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 001547 | 20783 | 001191.00 | MURIEL J. ARMSTRONG | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000010 | 10642 | 000175.00 | VICTOR W. ARNEMANN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 000305 | 21220 | 001799.00 | ERIC ARNOLD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000766 | 21612 | 002268.00 | ETHEL K. ARSENAULT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001818 | 22142 | 003178.00 | SANDRA FAYE ARTIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000961 | 1498 | 001232.00 | MARTHA ASADOORIAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 000097 | 12631 | 000595.00 | KWAME ASAFO-ADJEI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001924 | 23411 | 386.00 00340 | STEVEN DONALD ASHBY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001415 | 20535 | 000790.00 | BRANDON ASHER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002998 | 21519 | 002098.00 | LOLA ASHLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000404 | 21950 | 002712.00 | BRIAN ASKINS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 000405 | 21951 | 002713.00 | LAURA J. ASKINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 002908 | 21277 | 001869.00 | NANCY ANN ATHEY- WEVER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002250 | 14539 | 000922.00 | CLAUDIA BELL ATKINS ELLIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/16/15 |
| D | 000226 | 20584 | 000906.00 | FRANKLIN ATKINSON JR. | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 002798 | 21023 | 001549.00 | BRIAN KEITH AUSTIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002941 | 21390 | 001990.00 | H. GEORGE AUSTIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001472 | 20640 | 000995.00 | GLADYS G. AUSTIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002383 | 18159 | 020097.00 | AUSTIN,DIANE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002801 | 21026 | 001550.00 | JANICE SUE AXE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001833 | 22294 | 003263.00 | GLENN C. AYERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001214 | 18644 | 000196.00 | ELIZABETH ANN AYERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003224 | 15414 | 002164.00 | THOMAS H BABB | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001145 | 13466 | 000889.00 | LAREA MOWLES BABER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000196 | 20504 | 000817.00 | IRENE BACIGALUPO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000195 | 20503 | 000816.00 | JOSEPH BACIGALUPO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 001747 | 21735 | 002509.00 | DONNA D. BACON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001744 | 21732 | 002508.00 | ROBERT SCOTT BACON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 002960 | 21429 | 001986.00 | DARRELL BAER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001941 | 823 | 001985.00 | MARYANN BAER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001644 | 20989 | 001478.00 | BARBARA BAILEY AND HER SPOUSE ROBERT BAILEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003309 | 21772 | 002447.00 | EVELYN B. BAILEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003308 | 21771 | 003390.00 | FRANK P. BAILEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003545 | 22242 | 003105.00 | GWENDOLYN K. BAILEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000406 | 21952 | 002714.00 | JAMES W. BAIRD, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000464 | 22130 | 003145.00 | CARL BAKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001377 | 20455 | 000720.00 | CHANCE E. BAKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002156 | 11097 | 001677.00 | KENNETH BAKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002473 | 20135 | 000157.00 | KENNETH J. BAKER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/2/15 |
| D | 003396 | 21344 | 001932.00 | DOROTHY BAKER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 001037 | 6579 | 000117.00 | LORI JEAN BAKER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 001090 | 9433 | 020194.00 | TERRY BAKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 001921 | 23398 | 000353.00 | GARY BALDWIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 002195 | 12855 | 000188.00 | GERARD EUGENE BALDWIN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001920 | 23397 | 003352.00 | LINDA BALDWIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 003067 | 21881 | 002818.00 | CHARLENE BALLARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000123 | 14213 | 000327.00 | ELOISE BALLENTINE-HILL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000225 | 20583 | 000905.00 | JAMES BANE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000131 | 16494 | 001517.00 | ALICIA BANK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002042 | 6688 | 020149.00 | KATHERINE J BANNER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 001566 | 20815 | 001233.00 | BRENDA ELLEN BANSALE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002683 | 20596 | 000919.00 | RONALD M. BARBE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001855 | 22420 | 003368.00 | ANTHONY BARBEE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002035 | 1911 | 000257.00 | VICKIE BARGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001199 | 15420 | 000990.00 | ELLEN CATHY BARKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001206 | 17470 | 002127.00 | LARRY L. BARKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 000931 | 1286 | 000671.00 | DAVID A. BARLEY, JR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002834 | 21066 | 001602.00 | ROBERT M. BARNARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002578 | 20297 | 000496.00 | DEBORAH BARNES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002417 | 18763 | 002131.00 | SHIRLEY BARNES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001531 | 20759 | 001117.00 | LINDA BARR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 000966 | 1514 | 001116.00 | MEDFORD BARR, II | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 000664 | 21174 | 001755.00 | MICHAEL BARRASH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000132 | 16500 | 020001.00 | MARY ROSE P BARRON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 002043 | 6697 | 002644.00 | DONNA M BARTHOLOMAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/8/15 |
| D | 000093 | 12571 | 002.01 00300 | DAVID PAUL BARTLETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001146 | 13476 | 000970.00 | ROBERT LEE BASHAM, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002498 | 20195 | 000357.00 | CHERYL JEAN BATES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002002 | 1659 | 000358.00 | TOM BATES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001286 | 20217 | 000403.00 | EVELYN L. BATES-MARCH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002044 | 6700 | 020111.00 | SUZANNE M BATTCHER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/31/15 |
| D | 001416 | 20536 | 000791.00 | JIM BAUGHN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002709 | 20681 | 001043.00 | FRANCES BAYS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000197 | 20505 | 000818.00 | MICHAEL BAZIKOS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001567 | 20817 | 001234.00 | JACK BEACH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 001568 | 20819 | 001235.00 | TRINA BEACH, SPOUSE OF JACK BEACH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 001643 | 20987 | 001464.00 | JUANITA C. BEAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 001528 | 20756 | 001114.00 | FLORENCE K. BEARDSLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001529 | 20757 | 001115.00 | RONALD BEARDSLEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001215 | 18646 | 002847.00 | KELLY LYNN BEATTY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 003383 | 21208 | 001746.00 | AMY L. BEAUCHAMP | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001147 | 13481 | 001441.00 | BOBBY JEFF BECK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 000544 | 14674 | 000278.00 | DORIS BEETON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 002525 | 20235 | 000426.00 | DEITRICK D. BEHRENS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002526 | 20236 | 000427.00 | MARY BEHRENS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000894 | 682 | 001135.00 | MARABETH BELENSKI (DECEASED) | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/7/15 |
| D | 001542 | 20770 | 001165.00 | ALTA BELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 000615 | 20699 | 001060.00 | TERRI BELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000641 | 20727 | 001092.00 | CRAIG BELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 001466 | 20632 | 000955.00 | NORA BELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003314 | 21911 | 002885.00 | MELISSA BELZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000335 | 21439 | 002231.00 | CHERYL L. BENNETT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/20/15 |
| D | 000017 | 19896 | 002630.00 | CAROL MAE BENNETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 002231 | 13317 | 000888.00 | HORACE BENNETT | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/31/15 |
| D | 003211 | 14095 | 000556.00 | STEVE R. BENNETT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 002803 | 21028 | 001551.00 | ROSANNA C. BENNINGTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000737 | 21526 | 002119.00 | LAURA BENSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002157 | 11098 | 001678.00 | SOPHADY BENSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002243 | 14507 | 000562.00 | ANN BEQUETTE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002620 | 20340 | 000563.00 | WALTER L. BEQUETTE, JR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 002805 | 21030 | 001552.00 | EDWARD NMN BERCH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 000981 | 1672 | 000672.00 | VIRGINIA L. BERGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003357 | 11080 | 000319.00 | JOHN P. BERLINGER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000134 | 16514 | 003295.00 | GEERTRUIDA R. BERMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/2/15 |
| D | 002836 | 21073 | 001604.00 | FREDIA BERRY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/8/15 |
| D | 000617 | 20701 | 001062.00 | NOEMI BERTOZZI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000616 | 20700 | 001061.00 | PAULO BERTOZZI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002004 | 1662 | 000256.00 | TRAVIS BESAW | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003394 | 21341 | 001930.00 | CHARLES WILLIAM BIGGS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001712 | 21596 | 002227.00 | ALAN BIGNELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002308 | 17486 | 002003.00 | JANE BILES | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/20/15 |
| D | 003402 | 21354 | 001938.00 | BARBARA J. BILLINGS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003036 | 21724 | 002521.00 | CHERYL A. BIRGE | 0.00 | 1.00 | 1.00 | REJECT | 0 | 1 | 0.00 | 1.00 | 5/5/15 |
| D | 002418 | 18764 | 002517.00 | KEVIN M. BIRGE | 0.00 | 80.00 | 80.00 | REJECT | 0 | 1 | 0.00 | 80.00 | 5/5/15 |
| D | 001110 | 10382 | 020191.00 | FERN C BISHOP | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/26/15 |
| D | 002497 | 20194 | 000355.00 | RICHARD L. BISHOP | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002006 | 1673 | 000356.00 | VIRGINIA BISHOP | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000500 | 1790 | 000031.00 | ROBERT C. BISSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003360 | 14408 | 020265.00 | CHERYL L BLACK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002419 | 18765 | 002132.00 | LINDA BLACK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 003043 | 21776 | 002473.00 | LEOLA BLACKMON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002046 | 6728 | 020168.00 | ELIZABETH BLACKWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003367 | 19802 | 020267.00 | GEORGIA LEE BLACKWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003324 | 23413 | 003389.00 | RODNEY BLAGG AND TOBYE BLAGG | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003544 | 22241 | 003104.00 | JENNIFER E. BLAIR-SYLVESTRO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/22/15 |
| D | 002047 | 6731 | 153.01 00215 | LISA A BLAKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002706 | 20678 | 001036.00 | LISA BLALOCK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002248 | 14515 | 000564.00 | CAROLYN BLAND | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002621 | 20341 | 000565.00 | LEON BLAND | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 001471 | 20639 | 000994.00 | RICHARD D. BLANKENSHIP | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001530 | 20758 | 001132.00 | DENNIS BLATT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 002384 | 18170 | 000285.00 | RALPH W. BLEVINS | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/20/15 |
| D | 002912 | 21281 | 001870.00 | CURTIS JEFFREY BLEXRUD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001533 | 20761 | 001153.00 | JAMES BLOMGREN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 001532 | 20760 | 001152.00 | SUSAN L. BLOMGREN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000590 | 16523 | 000160.00 | WILLIAM T BLOOM | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000268 | 20930 | 001404.00 | GARY A. BLUM | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002915 | 21284 | 001871.00 | ANN CHRISTINE BODGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 000859 | 22158 | 003029.00 | LINDA CHARLENE BOGGS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 001196 | 14516 | 000592.00 | MARK BOHAMED | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001374 | 20452 | 000711.00 | STACY BOHAMED | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/24/15 |
| D | 001149 | 13494 | 001780.00 | SHARON BOITNOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000407 | 21953 | 002715.00 | KIM A. BOLTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/1/15 |
| D | 000408 | 21954 | 002716.00 | MARK BOLTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/1/15 |
| D | 000818 | 21706 | 002385.00 | HELAINE BONDAR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000817 | 21705 | 002384.00 | JOSEPH BONDAR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001418 | 20538 | 000793.00 | RUSSELL BONNEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001417 | 20537 | 000792.00 | SHARON BONNEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001111 | 10383 | 002668.00 | LAURA J. BOOKLAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002806 | 21031 | 001553.00 | RICHARD LEE BOON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002808 | 21033 | 001554.00 | DEBRA MAE BOOTH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002407 | 18378 | 020009.00 | ALLAN BOOTH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 003400 | 21349 | 001936.00 | SANDY BOOZER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 003110 | 21938 | 002700.00 | KAREN L. BORRESON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 003097 | 21925 | 002687.00 | MARC BORRESON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001628 | 20960 | 001422.00 | KENNETH & HIS SPOUSE BORTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001229 | 18819 | 001792.00 | RACHELLE BOSTAPH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002528 | 20238 | 000429.00 | ARLENE BOSTIC | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002527 | 20237 | 000428.00 | GEORGE R. BOSTIC. SR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001810 | 22100 | 002925.00 | SHARON BOSTOCK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000547 | 14709 | 020045.00 | MARIE BOSTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003312 | 21775 | 002450.00 | GENE FRANK BOTELHO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001823 | 22267 | 238.00 00335 | CHRISTINA BOTTOMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 003355 | 11008 | 515.01 00251 | LARRY E. BOVENSIEP | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/26/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000980 | 1671 | 000674.00 | VIOLA MILLS BOWLING | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 003412 | 21366 | 001972.00 | VERNA BOWMAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002197 | 12871 | 000139.00 | JOHN M. BOYLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001759 | 21806 | 002639.00 | LYNDA BRADFIELD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 001770 | 22020 | 002770.00 | DANA MARLENE BRADLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000269 | 20932 | 001405.00 | CYNTHIA H. BRADSHAW-BLUM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000656 | 21157 | 001749.00 | JOSEPH BRADY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003045 | 21778 | 002475.00 | MICHAEL BRADY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000657 | 21160 | 001750.00 | REBECCA BRADY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003399 | 21348 | 001935.00 | LOUIE BRAKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 002246 | 14511 | 000255.00 | DONNA BRANHAM | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002145 | 10176 | 002676.00 | MARK D. BRANHAM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001951 | 1238 | 000254.00 | BEN BRATCHER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000136 | 16529 | 000300.00 | CYNTHIA D. BRAXTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002249 | 14518 | 001601.00 | ELIZABETH BRAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001646 | 20991 | 001483.00 | BRENDA KEASAL, PERSONAL REPRESENTATIVE FOR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000751 | 21575 | 002200.00 | CHRISTOPHER J. BRENT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 000750 | 21574 | 002199.00 | ESTATE OF PAULA K. BRENT | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/27/15 |
| D | 000252 | 20859 | 001303.00 | DIANE S. BRESLOW | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 002809 | 21034 | 001555.00 | BENNIE BREVARD-MAYS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000921 | 1242 | 000675.00 | BRENDA G. BREWSTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 003109 | 21937 | 002699.00 | ROGER BREYETTE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001527 | 20755 | 001113.00 | BEVERLY A. BRICKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002703 | 20675 | 001033.00 | THAXION BRIDGES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 001419 | 20539 | 000794.00 | PHYLLIS BRIGGS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002576 | 20295 | 000494.00 | RON BRIGGS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002577 | 20296 | 000495.00 | TRACEY BRIGGS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001420 | 20540 | 000795.00 | WILLIAM BRIGGS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 002126 | 8077 | 000056.00 | CAROL BRINKMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002710 | 20682 | 001044.00 | NANCY CAROL BRINKMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001927 | 168 | 001315.00 | LAURA BRINTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002996 | 21505 | 002095.00 | DENIS S. BROCK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 002995 | 21500 | 002094.00 | JERRY BRANDT BROCK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000120 | 13195 | 000275.00 | KATHRYN BRODEUR | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/19/15 |
| D | 002918 | 21287 | 001872.00 | KEVIN LEE BROEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001470 | 20638 | 000993.00 | CHERYL BROGAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001421 | 20541 | 000796.00 | JAMES BRONKEMA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002293 | 16537 | 003292.00 | BEN BROOKINS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002892 | 21233 | 001824.00 | ROSANNE BROOKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001638 | 20980 | 001493.00 | VONDA K. BROOM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001422 | 20542 | 000797.00 | TERRY BROSS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000230 | 20588 | 000910.00 | EDMONDS T. BROWN III | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001753 | 21800 | 002603.00 | ANN D. BROWN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 003414 | 21368 | 001974.00 | BARBARA BROWN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003543 | 22240 | 003103.00 | GEORGE E. R. BROWN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 002704 | 20676 | 001034.00 | JEFFREY BROWN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 003542 | 22239 | 003102.00 | JUDITH A. BROWN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000548 | 14728 | 003199.00 | KENNETH L. BROWN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 000858 | 22157 | 003028.00 | KIMBERLY ELAINE BROWN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 000965 | 1513 | 001236.00 | MAURICE BROWN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002810 | 21035 | 001556.00 | STACY LEE BROWN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 000795 | 21683 | 002316.00 | STEVEN BROWN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002233 | 13327 | 000331.00 | BETTY D. BROWN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/14/15 |
| D | 002295 | 17304 | 020217.00 | JUDITH J. BROWN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/8/15 |
| D | 000229 | 20587 | 000909.00 | NANCY BROWN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001639 | 20981 | 001494.00 | SYBIL A. BROWN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001771 | 22021 | 002771.00 | RONNIE ALTON BROWN, JR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002575 | 20294 | 000493.00 | BRENDA BROWNING | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001953 | 1252 | 000354.00 | CAROLYN BROWNING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002574 | 20293 | 000492.00 | LARRY BROWNING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002496 | 20193 | 000353.00 | NAAMAN P. BROWNING | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002637 | 20360 | 000605.00 | STANLEY LANE BROWNING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 000984 | 1687 | 000676.00 | WILMA BRUMFIELD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/30/15 |
| D | 003000 | 21534 | 002133.00 | PHYLLIS BRUNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002495 | 20192 | 000351.00 | DEBRA J. BRUNKE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001956 | 1298 | 000352.00 | DENNIS BRUNKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002310 | 17512 | 001784.00 | ROSE BRUTON | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/10/15 |
| D | 002811 | 21036 | 001557.00 | RONALD D. BRYANT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002997 | 21513 | 096.00 00209 | BERTRAM WALKER BRYANT, JR. | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/30/15 |
| D | 001423 | 20543 | 000798.00 | DANIEL BRZEZINSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 000138 | 16541 | 002364.00 | DAVID BUCK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002420 | 18766 | 002320.00 | DAVID A. BUCKMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002820 | 21045 | 001574.00 | DEBRA JEAN BUDINGER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 002638 | 20365 | 000618.00 | CHARLENE RENEE BUELTEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002853 | 21104 | 001630.00 | PEGGY BUMGARNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002847 | 21093 | 001623.00 | ROGER D. BUMGARNER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002802 | 21027 | 001545.00 | HELEN LOUISE BURCHETT | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001690 | 21538 | 002140.00 | JONI LEE BURDA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 001857 | 22459 | 003305.00 | MICHELE BURGESS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 003225 | 15456 | 002395.00 | NIKKI BURKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000549 | 14736 | 020058.00 | DEAN BURLEIGH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003447 | 21422 | 002011.00 | NIKKI BURLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000647 | 21108 | 001641.00 | SALLY C. BURNHAM | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 002991 | 21487 | 002090.00 | LARRY BURNS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 002992 | 21490 | 002091.00 | RONDA BURNS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000199 | 20507 | 000820.00 | GILBERT R. BURRELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000198 | 20506 | 000819.00 | LORRAINE BURRELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001685 | 21457 | 002242.00 | ALBERT G. BURRIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 003050 | 21783 | 002480.00 | WAYNE BURRIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002311 | 17519 | 002859.00 | DONNA BURROUGHS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 000090 | 12062 | 000123.00 | JOAN BURTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/20/15 |
| D | 000224 | 20582 | 000904.00 | ROBERTA BUSCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001925 | 23412 | 003388.00 | JUDITH DRIER FOR THE ESTATE OF JAMES BUSHAW | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/6/15 |
| D | 001805 | 22095 | 002920.00 | BARBARA BUTZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |

Case 1:13-md-02419-RWZ Document 1856-3 Filed 05/14/15 Page 31 of 57
Case 1:13-md-02419-RWZ Document 2056-1 Filed 06/03/15 Page 81 of 137
Exhibit 19    Page 11 of 43

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001806 | 22096 | 002921.00 | RICHARD BUTZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001858 | 22463 | 020297.00 | PATRICIA BUTZIN | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/30/15 |
| D | 003165 | 22141 | 003150.00 | GARLAND TURK BYRD, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000019 | 19914 | 000270.00 | RAFAEL CABASSA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/22/15 |
| D | 001757 | 21804 | 002637.00 | BRIAN GLENN CADDELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003458 | 21501 | 002060.00 | ROBERT CALLAHAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002873 | 21163 | 001710.00 | EVERETT CALLAWAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003184 | 23426 | 003400.00 | DARLENE S. CALVO-NELSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001943 | 1017 | 000253.00 | BARBARA CAMPBELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000409 | 21955 | 002717.00 | CLINTON ELISE CAMPBELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 000254 | 20863 | 001305.00 | DEBORAH D. CAMPBELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 000410 | 21956 | 002718.00 | FRITZ W. CAMPBELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000411 | 21957 | 002719.00 | MARY LOU CAMPBELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 003081 | 21901 | 002838.00 | PATSY CAMPBELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 002663 | 20523 | 000775.00 | RONALD DAVID CAMPBELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002408 | 18390 | 001773.00 | VIRGINIA CAMPBELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 000013 | 13199 | 020020.00 | ALICE CAMPOS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002493 | 20190 | 000349.00 | TINA M. CANTRELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002009 | 1681 | 000350.00 | WILLIAM CANTRELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002684 | 20597 | 000920.00 | CHARLTON LYNN CANTRELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003060 | 21798 | 002601.00 | DANNY JAMES CAOUETTE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002919 | 21288 | 001873.00 | VICKI MAE CAPISTRAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 003175 | 22282 | 020167.00 | WILBURN E CARAWAY | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/4/15 |
| D | 000779 | 21667 | 002300.00 | CYNTHIA A. CARDEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000658 | 21165 | 001751.00 | JAMES CAREY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002049 | 6785 | 001038.00 | CYNTHIA L CARLSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002312 | 17530 | 000721.00 | CINDY A. CARMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000941 | 1348 | 001434.00 | GAYLE CARMICHAEL AND HER SPOUSE | 80.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002643 | 20370 | 000623.00 | CAROL ANN CARNEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002026 | 1791 | 000348.00 | KATHRYN CARNEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 002492 | 20189 | 000347.00 | ROBERT CARNEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001988 | 1558 | 000346.00 | PAULA A. CARR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000822 | 21718 | 002514.00 | CAROLYN MAE CARR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001945 | 1023 | 000252.00 | THERESA CARROLL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002812 | 21037 | 001558.00 | ALYSSA MACHELLE CARTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003052 | 21785 | 002482.00 | CYNTHIA CARTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000710 | 21268 | 001855.00 | LAWRENCE CARTER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000709 | 21259 | 001854.00 | WILMA CARTER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002313 | 17532 | 000321.00 | PATRICIA DIANE CARTER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 000613 | 20697 | 001059.00 | DEBORAH CARTER-GEDDIS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 001698 | 21556 | 002175.00 | GEORGE A. CARY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003359 | 11086 | 001040.00 | BETTY J. CASARES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002314 | 17534 | 000892.00 | DOROTHY L. CASTEEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/20/15 |
| D | 001467 | 20634 | 000972.00 | MARGO C. CASTRO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 000020 | 19915 | 020183.00 | ADELINE CATANESE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003197 | 1475 | 001456.00 | LORI CAVANAUGH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001955 | 1296 | 000345.00 | DEENA CAWLEY-HOYT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |

### NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000520 | 10675 | 003216.00 | LASHUNDA CEESAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 003496 | 22183 | 003054.00 | DONNA CERRITO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001975 | 1438 | 001168.00 | KATHY J. CHAMBERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000337 | 21455 | 002240.00 | SCOTT D. CHAMBERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003371 | 20019 | 000159.00 | KENNETH R. CHANE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 000293 | 21123 | 001723.00 | KENNETH CHANN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 001425 | 20545 | 000800.00 | DOUGLAS CHAPELLE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001424 | 20544 | 000799.00 | WANDA CHAPELLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 003541 | 22238 | 003101.00 | KAREN S. CHAPMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003552 | 22249 | 003112.00 | MARK D. CHAPMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001791 | 22081 | 002906.00 | LILY CHARD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/9/15 |
| D | 002780 | 20976 | 001455.00 | ESTHER CHARNEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 001629 | 20961 | 001423.00 | MICHAEL CHATAS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002283 | 15477 | 000181.00 | MICHAEL S CHAVERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001859 | 22476 | 020293.00 | GLORIA CHEDRAUE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 000021 | 19916 | 000773.00 | XU CHENG | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/27/15 |
| D | 003077 | 21893 | 002846.00 | MONICA CHERNIAK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 003033 | 21721 | 002519.00 | RUDOLPH "RUDY V. CHERNIAK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/1/15 |
| D | 000352 | 21739 | 002857.00 | ROBERT CHIMENTO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003574 | 21740 | 002856.00 | SUSAN CHIMENTO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001469 | 20637 | 000992.00 | KIMBERLY CHITWOOD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000971 | 1565 | 001482.00 | RAY ALVARADO AND HIS SPOUSE KATHY CHMIELEWSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002606 | 20326 | 000544.00 | DORIS MAE CHRISTOPHER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 003015 | 21620 | 002252.00 | EDWARD AND BETSY CLAIR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002018 | 1733 | 000019.00 | EDWARD CLAIR AND BETSY CLAIR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 003551 | 22248 | 003111.00 | DARREL CLARK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 003550 | 22247 | 003110.00 | EDITH CLARK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 001526 | 20754 | 001112.00 | LARRY J. CLARK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002385 | 18190 | 000192.00 | JOAN S. CLARK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000970 | 1548 | 001427.00 | NORA CLARK AND HER SPOUSE WILLIAM CLARK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002386 | 18191 | 000989.00 | PATRICIA A. CLARK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 001641 | 20983 | 001496.00 | ROBERT E. CLARK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000096 | 12582 | 000294.00 | MARK E. CLASING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002813 | 21038 | 001559.00 | MELISSA L. CLAUSEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001633 | 20965 | 001435.00 | TERINDA CLEGHORN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000854 | 22153 | 003024.00 | JEAN ELLEN CLEMONS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 001710 | 21590 | 002219.00 | MICHAEL D. CLEMONS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 001322 | 20399 | 000677.00 | REBECCA CLODFELTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001769 | 21916 | 002891.00 | NANCY C. CLODFELTER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002573 | 20292 | 000491.00 | ELIZABETH COBB | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002572 | 20291 | 000490.00 | ROBERT COBB | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001233 | 18843 | 020060.00 | RUTH COCHENOUR | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 000384 | 21839 | 002614.00 | DARREN COCO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000385 | 21840 | 002615.00 | SHELLEY COCO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000611 | 20695 | 001057.00 | GERALD F. COHEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000610 | 20694 | 001056.00 | HARRIET COHEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000223 | 20581 | 000903.00 | DAWN COIA | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000723 | 21484 | 002105.00 | JEANNE COLBURN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001751 | 21797 | 002632.00 | KATHY N. COLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 002244 | 14509 | 000251.00 | BILLY JOE COLEMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000060 | 1198 | 000080.00 | ALISSA COLLINS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/1/15 |
| D | 001323 | 20400 | 000678.00 | CAROL S. COLLINS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 002844 | 21085 | 001612.00 | JUDY COLLINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 001113 | 10399 | 002229.00 | ROBERT SCOTT COLLINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001308 | 20380 | 000630.00 | JOHN D. COLLINS, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002130 | 8228 | 000511.00 | LAWRENCE A COLOMBO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000692 | 21225 | 001837.00 | BRIAN COMEAU | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000693 | 21226 | 001838.00 | LISA COMEAU | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001468 | 20636 | 000991.00 | CHRISTOPHER COMPTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 003422 | 21376 | 001982.00 | DEBBIE M. CONARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000609 | 20693 | 001055.00 | RONI CONGERSKY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002814 | 21039 | 001560.00 | NANCY KAY CONLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003227 | 15493 | 003214.00 | FRANK CONN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001642 | 20984 | 001497.00 | EDWARD L. CONNER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 000866 | 22166 | 003037.00 | BRENDA CONRAD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000865 | 22165 | 003036.00 | GODFREY CONRAD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 003549 | 22246 | 003109.00 | LARRY D. CONRAD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 003548 | 22245 | 003108.00 | RUTH CONRAD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 000167 | 17083 | 001347.00 | BARBARA A. CONTRERAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 000791 | 21679 | 002312.00 | ALVIN COOK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000608 | 20692 | 001054.00 | BONITA COOK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000607 | 20691 | 001053.00 | GREGORY COOK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000794 | 21682 | 002315.00 | KENNETH COOK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 002676 | 20589 | 000912.00 | NANCYE CAROL COOK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 002694 | 20621 | 000959.00 | JOYCE COOKSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002693 | 20620 | 000958.00 | ROBERT COOKSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003196 | 1432 | 000608.00 | KATHLEEN COOLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 003195 | 1431 | 000607.00 | ROBERT COOLEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001572 | 20877 | 001283.00 | DAVIS BERT COON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001427 | 20548 | 003302.00 | TERI LYNN COON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 003082 | 21902 | 002879.00 | BENJAMIN COONCE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000660 | 21168 | 001752.00 | BRANDY COOPER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000606 | 20690 | 001052.00 | DAVID COOPER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000661 | 21170 | 001753.00 | LEON COOPER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001203 | 16129 | 563.01 00266 | ANNETTE H. COOPER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002716 | 20688 | 001050.00 | NATALIE COPASS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002226 | 13237 | 002350.00 | PAULA ARLETTE COPELAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002530 | 20240 | 000431.00 | DAVID COPP | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002529 | 20239 | 000430.00 | LEISA M. COPP | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002005 | 1670 | 000432.00 | ESTATE OF VIOLA M. COPSEY | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/13/15 |
| D | 002508 | 20206 | 000383.00 | DEAN CORBETT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001960 | 1321 | 000384.00 | DOROTHY CORBETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001151 | 13565 | 020242.00 | BILL CORKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002921 | 21290 | 001874.00 | LINDA MARIE CORRELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |

Case 1:13-md-02419-RWZ Document 1958-3 Filed 06/04/15 Page 14 of 57
Case 1:13-md-02419-RWZ Document 1958-3 Filed 06/04/15 Page 84 of 137
Exhibit 19 Page 220 of 743

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003091 | 21919 | 002681.00 | PHILLIP G. CORSO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002111 | 7889 | 020005.00 | DOLORES COTTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 001772 | 22022 | 002772.00 | RONALD T. COURTNEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002297 | 17318 | 020048.00 | MERLE COWIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 002662 | 20501 | 000760.00 | COX FAMILY ON BEHALF OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 002815 | 21040 | 001561.00 | ALICIA COX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002031 | 1842 | 000044.00 | WANDA COX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002317 | 17560 | 020095.00 | MICHAEL COX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001309 | 20381 | 000631.00 | OSCAR J. CRAGGETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002531 | 20241 | 000433.00 | ALAN ROBERT CRAIGO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002532 | 20242 | 000434.00 | ELLEN CRAIGO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001666 | 21089 | 001614.00 | ELVENA M. CRAIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001310 | 20382 | 000632.00 | DONALD G. CRAWFORD, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003179 | 22388 | 003297.00 | BARBARA ANN CRIST | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000141 | 16583 | 000969.00 | CHARLOTTE MAE CRONE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001428 | 20549 | 000803.00 | SHARON CRONK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/10/15 |
| D | 002318 | 17563 | 003375.00 | CHARLES M. CROPPER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002387 | 18196 | 003190.00 | MARCIA L. CROSS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002319 | 17564 | 002225.00 | MARSHA P. CROSSLIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 000340 | 21460 | 002245.00 | EXEQUIEL CRUZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000488 | 1203 | 003153.00 | AMANDA R. CUDDY | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/20/15 |
| D | 000510 | 9859 | 002178.00 | MARSHA ANN CUNNINGHAM | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001658 | 21008 | 001511.00 | PAULA L. CUNNINGHAM | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001508 | 20736 | 001146.00 | RONALD CUNNINGHAM | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 003397 | 21345 | 001933.00 | MILDRED E. CUNNINGHAM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000812 | 21700 | 002379.00 | JOYCE CUTHBERT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000813 | 21701 | 002380.00 | KENNETH CUTHBERT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 002816 | 21041 | 001562.00 | CATRINA M. CUTIYOG | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 001536 | 20764 | 001155.00 | PHILLIP, SPOUSE TO CATHY D'ANGELO D'ANGELO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002990 | 21480 | 002088.00 | VICKI DAETWEILER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003448 | 21424 | 002012.00 | LAURA DANFORD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 000535 | 11181 | 020182.00 | DEBORAH DANIELS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/16/15 |
| D | 002940 | 21387 | 001988.00 | LOIS DANIELSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002939 | 21385 | 001987.00 | THOMAS E. DANIELSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002817 | 21042 | 001563.00 | FELICIA DARBOE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000968 | 1537 | 001213.00 | NANCY ELIZABETH DARGAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000976 | 1651 | 001470.00 | THOMAS DARIN AND HIS SPOUSE BARBARA DARIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001860 | 22502 | 003346.00 | ROY WAYNE DARNELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000960 | 1494 | 001474.00 | MARIANNE DARRAGH AND HER SPOUSE DAVID | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002029 | 1840 | 000041.00 | DARWIN L. NEALON, SON, NEXT OF KIN TO AND AS | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/20/15 |
| D | 000715 | 21273 | 001860.00 | BRENDA DAVENPORT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000716 | 21274 | 001861.00 | JERRY DAVENPORT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001324 | 20401 | 000730.00 | DAVID NOVAK, AS PERSONAL REPRESENTATIVE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 000071 | 11795 | 003200.00 | DENISE MICHELLE DAVIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000294 | 21124 | 001668.00 | EDWARD G. DAVIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000234 | 20829 | 001313.00 | GARRETT C. DAVIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002656 | 20472 | 000723.00 | NAOMI DAVIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001766 | 21896 | 002835.00 | ROBERT E. DAVIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002657 | 20476 | 000724.00 | THOMAS RANDY DAVIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 000979 | 1668 | 001471.00 | VICTOR DAVIS AND HIS SPOUSE MARSHA DAVIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002238 | 13370 | 020233.00 | BARBARA DAVIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001045 | 8257 | 001791.00 | EMMA JEAN DAVIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002321 | 17582 | 003279.00 | JEFFREY E. DAVIS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002322 | 17584 | 020035.00 | MARY DAVIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/14/15 |
| D | 000236 | 20831 | 001314.00 | TERESA DAVIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003277 | 21198 | 001742.00 | SANDRA DAVIS-HARBOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003341 | 8019 | 002589.00 | TAMARA D. DAYTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001967 | 1354 | 000382.00 | GINETTE G. DEAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002507 | 20205 | 000381.00 | THURMAN DEAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001861 | 22507 | 020319.00 | CYNTHIA M DEAN | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 4/20/15 |
| D | 001534 | 20762 | 001154.00 | CATHY L DEANGELO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 001126 | 10835 | 000133.00 | MARY ALICE DEANS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001640 | 20982 | 001495.00 | DEBRA P. BUCHANAN, EXECUTOR OF THE ESTATE OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 3/24/15 |
| D | 002151 | 10806 | 000266.00 | NIKKI ELAINE DECKER | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/27/15 |
| D | 001664 | 21061 | 001582.00 | LORAINE ELIZABETH DEIBEL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002323 | 17587 | 001445.00 | ALLEN DALE DELOZIER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 002819 | 21044 | 001564.00 | TRACY DEMARCO | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 000089 | 12060 | 020000.00 | BRENDA DEMATTE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/20/15 |
| D | 000977 | 1652 | 001214.00 | THOMAS DEMENIUK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 001280 | 20170 | 000314.00 | STACY LEE DEMERLY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 002423 | 18779 | 002089.00 | JERRY RAY DEMPS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 002887 | 21224 | 001820.00 | BOBBIE J. DENSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 000948 | 1417 | 001215.00 | JOY ELAINE DENTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002436 | 19044 | 000566.00 | AMARJIT K. DEOL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002622 | 20342 | 000567.00 | SATNAM DEOL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 001768 | 21906 | 002880.00 | BARB DEROSIA-MATNEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 000200 | 20508 | 000821.00 | DANNY DERSCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002888 | 21227 | 001821.00 | WILLIE MAE TONEY DEVINE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 000554 | 14814 | 001636.00 | PETER DEYO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000645 | 21106 | 001637.00 | SHAWN DEYO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001839 | 22317 | 003340.00 | SARAH DEZERN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001301 | 20362 | 000609.00 | PATRICIA J. DIBELLO | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 000523 | 10694 | 020109.00 | DENNIS DICESARE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/20/15 |
| D | 002570 | 20289 | 000488.00 | ESTATE OF KATHY DILLION | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/9/15 |
| D | 002571 | 20290 | 000489.00 | JOHN DILLION | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/9/15 |
| D | 001863 | 22517 | 003308.00 | CAROLYN A. DILTS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000952 | 1440 | 001475.00 | KEITH DIMARIA AND HIS SPOUSE JOAN DIMARIA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002030 | 1841 | 000043.00 | WANDA J. DINGESS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002441 | 19190 | 000194.00 | JOSEPH DIPPEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 001006 | 1805 | 001134.00 | WALTER LEE DISON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002636 | 20358 | 000597.00 | FARRELL DIXON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000895 | 689 | 001133.00 | BARBARA ANN. DODDS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003547 | 22244 | 003107.00 | PATRICIA DOLLYHIGH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 003555 | 22252 | 003115.00 | RANDY DOLLYHIGH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001541 | 20769 | 001163.00 | ROZA IRENE DOMBI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000114 | 12810 | 002585.00 | PAUL D. DOMINICK, JR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002885 | 21222 | 001818.00 | DONALD F. MCDAVID, DECEASED, THROUGH NEXT | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/7/15 |
| D | 000388 | 21843 | 002618.00 | MARY DONKOR | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/4/15 |
| D | 001864 | 22523 | 003323.00 | SALLY ANN DONOHUE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 003532 | 22229 | 003092.00 | DORA SETTELL OBO DONALD SETTELL, DECEASED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/30/15 |
| D | 001273 | 20163 | 000307.00 | NEIL J. DORGAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 000704 | 21249 | 001849.00 | WILLIAM J DORMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000835 | 21874 | 002808.00 | LINDA DOUILLETTE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002821 | 21046 | 001565.00 | JEFFREY DOWDLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000105 | 12717 | 000728.00 | DAWN M. DOWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001476 | 20644 | 000999.00 | SHIRLEY DOYLE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 000956 | 1479 | 001278.00 | LYDIA VICTORIA DOYON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001570 | 20873 | 001279.00 | STEVEN JAMES DOYON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 002388 | 18209 | 002821.00 | NANCY K. DRABEK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 003554 | 22251 | 003114.00 | KATHRYN DRAIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003553 | 22250 | 003113.00 | ROBERT L. DRAIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002389 | 18210 | 000130.00 | BLAINE K. DRAKE AKA KELLY B. DRAKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000264 | 20916 | 001400.00 | BELINDA L. DREISCH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000263 | 20911 | 001399.00 | BURTON J. DREISCH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000929 | 1278 | 001476.00 | DALE DREW AND HIS SPOUSE KATHY DREW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001821 | 22265 | 003221.00 | OLGA DRUMMOND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 003139 | 22058 | 002995.00 | BRENT RICHARD DUBS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 000978 | 1665 | 001111.00 | VERNON LEROY DUFF | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002199 | 12933 | 001041.00 | MICHAEL DUFFY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001430 | 20551 | 000805.00 | DAWN DUMAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001429 | 20550 | 000804.00 | TODD DUMAS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001475 | 20643 | 000998.00 | TERRY DUNCAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000557 | 14838 | 001466.00 | TERRY STEPHEN DUNCAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001216 | 18663 | 020043.00 | THOMAS DUNCAN | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 3/31/15 |
| D | 002823 | 21048 | 001566.00 | RONALD DUNCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000558 | 14840 | 002414.00 | AARON DUNCKLEE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002533 | 20243 | 000435.00 | ESTATE OF JACK N. DURBEN | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/20/15 |
| D | 002534 | 20244 | 000436.00 | PATRICIA DURBEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001293 | 20231 | 000418.00 | ELIZABETH DOUGLAS DURBIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001433 | 20554 | 000807.00 | A. SANDRA DUVALL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001432 | 20553 | 000806.00 | JAMES DEAN DUVALL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002324 | 17604 | 020239.00 | THOMAS DUVALL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001959 | 1314 | 000363.00 | EARL LACHANCE, AS SURVIVING SPOUSE OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/17/15 |
| D | 000932 | 1287 | 001472.00 | DAVID EARLES AND HIS SPOUSE THERESA EARLES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000143 | 16608 | 000778.00 | JOHN EARLS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/31/15 |
| D | 003398 | 21346 | 001934.00 | PATRICK EARNEST | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000267 | 20928 | 001403.00 | JOANNE M. EBANKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 000266 | 20923 | 001402.00 | MATTHEW EBANKS, JR. | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 001381 | 20459 | 000855.00 | LYNN EBINGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001465 | 20631 | 000954.00 | ALMA EDEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002825 | 21050 | 001567.00 | ROSALINDA NMN EDWARDS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |

**NEW ENGLAND COMPOUNDING PHARMACY**
**Tabulation Report as of 5/8/2015**

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000622 | 20708 | 001075.00 | SUSAN EDWARDS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000006 | 1773 | 000029.00 | BERNEDETTE EFFENDIAN | 0.00 | 80.00 | 80.00 | REJECT | 0 | 1 | 0.00 | 80.00 | 5/5/15 |
| D | 002747 | 20841 | 001317.00 | RICHARD A. EGGLESTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002746 | 20838 | 001316.00 | SUE C. EGGLESTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002535 | 20245 | 000437.00 | DAWN MICHELLE ELLIOTT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001650 | 20997 | 001498.00 | JIMMY F. ELLIOTT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 003508 | 22204 | 003066.00 | LARRY D. ELLIOTT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/15/15 |
| D | 002176 | 12188 | 000182.00 | BARBARA J. ELLIOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002325 | 17611 | 003230.00 | LEROY ELLIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001153 | 13611 | 020285.00 | MARSHALL ELLIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 003074 | 21890 | 002844.00 | KATHLEEN E. ELLISON | 0.00 | 2.00 | 2.00 | REJECT | 0 | 1 | 0.00 | 2.00 | 5/4/15 |
| D | 001524 | 20752 | 001110.00 | ART ELLUL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 000949 | 1421 | 001109.00 | JUDITH ELLUL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001550 | 20786 | 001195.00 | ELMER RICHARDS, SPOUSE OF DIANNE RICHARDS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/2/15 |
| D | 001093 | 9491 | 001794.00 | PHILLIP ELSWICK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002826 | 21052 | 001568.00 | KAETHE H. ELTAWELY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002611 | 20331 | 000549.00 | FRANCES JO ELWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000296 | 21127 | 001724.00 | SAMUEL P. ELWELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001311 | 20383 | 000633.00 | HARRY MICHAEL ENGLISH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002443 | 19203 | 020077.00 | RUSSELL EPLEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001773 | 22023 | 002773.00 | TRUDY EPPERLY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001154 | 13617 | 002579.00 | REGINALD RAY EPPERLY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003006 | 21548 | 002154.00 | ERIE INSURANCE EXCHANGE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 003415 | 21369 | 001975.00 | CAROL ERVIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003311 | 21774 | 002449.00 | JAY ERWIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003310 | 21773 | 002448.00 | KATHY D. ERWIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000694 | 21230 | 001839.00 | ANNETTE ESAU | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 003588 | 20969 | 001446.00 | RICHARD ESPOSTI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 000326 | 21335 | 001959.00 | ESTATE OF BAHMAN KASHI | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/24/15 |
| D | 000975 | 1650 | 000712.00 | ESTATE OF DONNA KRUZICH | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/24/15 |
| D | 001021 | 1839 | 001197.00 | THE ESTATE OF EMMA TODD, DECEASED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/7/15 |
| D | 000821 | 21717 | 002513.00 | ESTATE OF FOSTER BURTON POOLE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/17/15 |
| D | 000987 | 1730 | 001354.00 | ESTATE OF GAYLE LYNN GIPSON, DECEASED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/20/15 |
| D | 000247 | 20845 | 001296.00 | ESTATE OF JOHN MILLHAUSEN | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001697 | 21553 | 002174.00 | THE ESTATE OF LILIAN CARY | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/13/15 |
| D | 002028 | 1798 | 000040.00 | ESTATE OF PAULINE BUREMA | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 001825 | 22283 | 020169.00 | ELVIN E ESTES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 000011 | 10644 | 000205.00 | DANIEL EUGENE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/19/15 |
| D | 002245 | 14510 | 000250.00 | DANNY EVANS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001200 | 15990 | 002951.00 | SHERRY EVANS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000064 | 9037 | 020089.00 | NEAL C EVANS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/26/15 |
| D | 000248 | 20848 | 001297.00 | CONLEY B. EVERHART | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000249 | 20849 | 001298.00 | JUDY A. EVERHART | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 001474 | 20642 | 000997.00 | RENATE FARISS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002922 | 21291 | 001875.00 | DORIS ANN FARMER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002034 | 1845 | 000042.00 | JOYCE J. FARMER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 000759 | 21583 | 002208.00 | SONDRA J. FARRELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001561 | 20798 | 001220.00 | WILLIAM JOSEPH FARROW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003318 | 22050 | 002955.00 | WILLIAM H. FARRY-SPOUSE OF TERESA FARRY | 0.00 | 120.00 | 120.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/13/15 |
| D | 000272 | 20958 | 001398.00 | ANGELA S. FARTHING | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000262 | 20908 | 001397.00 | MARC D. FARTHING | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 003381 | 21125 | 001775.00 | KIMBERLY KASINER FAUCETT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001382 | 20461 | 000856.00 | ELIZABETH FAULKMANN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 003229 | 15546 | 000297.00 | CHARLES F FEAR | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/24/15 |
| D | 000412 | 21958 | 002720.00 | VINCENT FEDERICO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/30/15 |
| D | 003014 | 21618 | 002269.00 | HENRY E. FELDHAUSER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 003202 | 6889 | 020176.00 | HEATHER FELDICK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/8/15 |
| D | 001197 | 14541 | 000593.00 | DOROTHY FELSTOW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 003321 | 22280 | 020157.00 | MARY M FENNELLY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001007 | 1806 | 001219.00 | HARVEY FERGUSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 002251 | 14542 | 000249.00 | ROSEMARY FERGUSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000790 | 21678 | 002311.00 | LONITA FERRARI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001750 | 21796 | 002631.00 | CAROLYN D. FIDLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 000591 | 16629 | 001776.00 | THOMAS FIELD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001095 | 9499 | 405.00 02006 | MICHAEL D. FIELDS | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 5/5/15 |
| D | 001574 | 20893 | 001387.00 | BOBBIE GAIL FIELDS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 003573 | 23986 | 003414.00 | EDUARDO SINESIO FIGUEREDO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000673 | 21185 | 001760.00 | DANIEL FILIPOWICZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000671 | 21182 | 001759.00 | THERESA C. FILIPOWICZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 001774 | 22024 | 002774.00 | BARBARA FILSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002646 | 20373 | 000626.00 | KRISTI LYNN FINLAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002923 | 21292 | 001876.00 | HEIDI ANN FINNERUD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002970 | 21441 | 002232.00 | VIRGINIA A. FISHER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 000221 | 20579 | 000901.00 | DEBORAH FISHER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000914 | 1044 | 001108.00 | KARL FLAMMERSFELD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 000958 | 1490 | 001107.00 | MARGARETE FLAMMERSFELD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001906 | 23008 | 003286.00 | DEBORAH FLANAGAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 001135 | 11647 | 002554.00 | EDWARD J FLEMING | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/9/15 |
| D | 000621 | 20707 | 001074.00 | FRANCES IDA FLEMING | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002949 | 21399 | 002034.00 | ISABELLE FLOOR | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 003213 | 14115 | 003208.00 | NORMA JEAN FLORES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003348 | 10911 | 001039.00 | ROSA M. FLORES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002177 | 12199 | 020131.00 | GEORGE D. FLOWERS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/25/15 |
| D | 001034 | 6568 | 003246.00 | LAVETTE T. FLUCKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003307 | 21770 | 002445.00 | MINDY FLYNN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003306 | 21769 | 002444.00 | SEAN FLYNN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003231 | 15553 | 020019.00 | PAMALA FLYNN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 001157 | 13640 | 020220.00 | SHEILA FLYNN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001649 | 20994 | 001487.00 | JACQUELINE FOBARE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001908 | 23014 | 003306.00 | KATHLEEN FOLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 000524 | 10708 | 002974.00 | SHIRLEY JANE FOLLETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002424 | 18780 | 002321.00 | TARA L. FOLZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003107 | 21935 | 002697.00 | TRACY FORBES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000675 | 21188 | 001761.00 | LINDA J. FORD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|-------|-----------|----------|-----------|---------------|--------------------|---------------|----------|------|-----|-----|---------------------|---------------------|-----------|
| D | 003063 | 21872 | 002806.00 | VANISA SHELLY FORD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 001312 | 20384 | 000634.00 | GIRARD S. FORRY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/1/15 |
| D | 003148 | 22070 | 002895.00 | RANDALL O. FORSTER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 002691 | 20616 | 000956.00 | PATRICIA FORTIER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002899 | 21248 | 002528.00 | BOBBY A. FOSTER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/14/15 |
| D | 002900 | 21250 | 002527.00 | DELORES KIVETT FOSTER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/14/15 |
| D | 001761 | 21855 | 002407.00 | LONNIE FRANCIS FOSTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001048 | 8344 | 020150.00 | MARCIA A FOSTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001775 | 22025 | 002775.00 | ZACHARY LUCAS FOUTZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001134 | 11610 | 002392.00 | JULIANNE P FOWLKES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 002537 | 20247 | 000439.00 | JAMES FRAIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002536 | 20246 | 000438.00 | TERRELL J. FRAIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 000926 | 1260 | 001506.00 | CHRISTY A. FRALIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 001516 | 20744 | 001105.00 | BEATRICE FRANCHI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 000256 | 20879 | 001284.00 | BENJAMIN P. FRANCO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000257 | 20882 | 001285.00 | CHELSEA H. FRANCO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000228 | 20586 | 000908.00 | FRANK D. RAGAN SR. (FOR ESTATE OF | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 001307 | 20379 | 000659.00 | ELIZABETH DAWN SHAW FRANK | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 003305 | 21768 | 002443.00 | JACKIE LYNN FRATTAROLI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001383 | 20462 | 000857.00 | CHARLES FREDELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000950 | 1436 | 001473.00 | KATHRYN FREEMAN AND HER SPOUSE DAVID FREEMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003492 | 22179 | 003050.00 | MARK DENNIS FRENCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002125 | 8070 | 002868.00 | BARBARA V. FRET | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/21/15 |
| D | 002569 | 20288 | 000487.00 | JACK FRICK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002568 | 20287 | 000486.00 | SUSAN FRICK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 003269 | 20977 | 001457.00 | PERRY FRIDAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002444 | 19226 | 003397.00 | QUENTIN FRIDY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000785 | 21673 | 002306.00 | HARRIET FRIEDMAN | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 003270 | 20978 | 001458.00 | EDWARD EARL FRYE,JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 002748 | 20844 | 001318.00 | DOROTHY FUELLING | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002750 | 20850 | 001319.00 | RICHARD E. FUELLING | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002161 | 11103 | 001682.00 | CLAUDIA FUENTES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003232 | 15563 | 020263.00 | SHARON L FUENTES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001050 | 8353 | 002495.00 | MARYJO A. FULLERTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002642 | 20369 | 000622.00 | SOLOMON ALI FULTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002924 | 21293 | 001877.00 | BONNIE MARIE FURIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 000014 | 13406 | 002415.00 | ROBERTO GABARRO | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 4/24/15 |
| D | 002942 | 21392 | 001991.00 | DALE R. GAGNER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/25/15 |
| D | 003509 | 22205 | 003067.00 | MICHAEL E. GAINEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 003510 | 22206 | 003068.00 | SANDRA GAINEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001663 | 21060 | 001581.00 | RICHARD GAINS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 002877 | 21173 | 001738.00 | EDNA MARIE GAKIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001313 | 20385 | 000635.00 | AMANDA J. GALARNEAU | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/1/15 |
| D | 002327 | 17639 | 002669.00 | CARY B. GALBREATH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/28/15 |
| D | 003018 | 21634 | 002323.00 | PAWEL A. GALECKI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 002425 | 18781 | 002322.00 | SAMANTHA S GALECKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001709 | 21589 | 002218.00 | SUSAN A. GALLINARI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |

Case 1:13-cv-02419-RWZ Document 125-3 Filed 05/14/15 Page 90 of 137
Case 1:13-md-02419-RWZ Document 1948-1 Filed 06/08/15 Page 276 of 743
Exhibit 19    Page 276 of 743

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001519 | 20747 | 001151.00 | JUNE GALLIVAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 001518 | 20746 | 001150.00 | LOREN, DECEASED GALLIVAN | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/6/15 |
| D | 001682 | 21388 | 001989.00 | ANGELO E. GALLOWAY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001679 | 21253 | 001813.00 | PENNY C. GALLOWAY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000878 | 22193 | 003197.00 | KENNETH GARABEDIAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001634 | 20966 | 001432.00 | RENEE GARASCIA AND HER SPOUSE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003420 | 21374 | 001980.00 | DAVID GARCIA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000869 | 22169 | 003040.00 | JOJAYRA GARCIA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000222 | 20580 | 000902.00 | JOSELYN GARCIA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000725 | 21486 | 002107.00 | DEBRA GARDEN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 003372 | 20031 | 000962.00 | MARILYN ROBERTA GARDNER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 002538 | 20248 | 000440.00 | BRENDA SUE GARL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002539 | 20249 | 000441.00 | DAVID GARL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 000884 | 22297 | 003271.00 | DAVID M. GARVEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/22/15 |
| D | 001314 | 20386 | 000636.00 | ATLAS L. GASKINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000431 | 21984 | 002940.00 | ESTATE OF DORIS M. GAUNTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002705 | 20677 | 001035.00 | GENE GEARY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000797 | 21685 | 002318.00 | ASHLEY GEATHERS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000612 | 20696 | 001058.00 | LEROY GEDDIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001931 | 223 | 000443.00 | JOHN GEISLER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001993 | 1579 | 000442.00 | RITA C. GEISLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000516 | 10032 | 000115.00 | ANGEL MARIE GEIST | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001051 | 8364 | 000986.00 | DAVID C GENTRY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000231 | 20826 | 001312.00 | MARK J. GERBER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002827 | 21053 | 001569.00 | RUDOLPH GERDES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 001384 | 20464 | 000858.00 | NANCY GERHARD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001552 | 20788 | 001216.00 | PAMELA GIBBONS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000688 | 21210 | 001769.00 | DAVID GIBERSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 003507 | 22203 | 003065.00 | SCOTT GIBSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 003506 | 22202 | 003064.00 | VICTORIA M. GIBSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 002841 | 21081 | 001609.00 | WINONA JEWEL GILL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002061 | 6939 | 000223.00 | JERRILYN JOAN GILLES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003349 | 10915 | 000470.00 | CLYDE B. GILLESPIE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/1/15 |
| D | 003233 | 15577 | 003284.00 | EARL L GILLESPIE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 000754 | 21578 | 002203.00 | SARAH GILLIAM | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 000347 | 21594 | 002216.00 | PATRICIA A. GILLIAM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001302 | 20363 | 000615.00 | LORRAINE EVELYN GILLISON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 001385 | 20465 | 000859.00 | LINDA GINGRAS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001982 | 1504 | 000444.00 | MARY J. GINTHER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001928 | 191 | 000445.00 | RICHARD GINTHER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001578 | 20897 | 001355.00 | COLETA RAY GIPSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 002880 | 21201 | 001697.00 | MELISSA S. GIRANDOLA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000602 | 20359 | 000599.00 | FRANK J. GIULIANO, JR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002131 | 8378 | 002972.00 | ALFRED L GLASBY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 001129 | 11558 | 020154.00 | MARY PETERSON GLASGOW | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/31/15 |
| D | 002022 | 1774 | 000248.00 | ELLEN GLATMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000738 | 21527 | 002120.00 | LORENZO GLENN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |

# NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002665 | 20527 | 003291.00 | LISA J. GLENNON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002666 | 20528 | 000783.00 | WILLIAM GLENNON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002559 | 20275 | 000508.00 | ROSE ANN GLON-ULLERY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 000806 | 21694 | 002373.00 | DEBRA GLUSKA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003342 | 8022 | 002144.00 | J. ALTON GNEITING | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/21/15 |
| D | 002605 | 20325 | 000543.00 | DEBRA CARMELA GNEMI | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 002775 | 20971 | 001450.00 | GAYLA GOBBLE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002828 | 21055 | 001570.00 | NANCY A. GOBLIRSCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000937 | 1325 | 001158.00 | ELAINE GODLEWSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 000413 | 21959 | 002721.00 | PAMELA L. GOFF | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/26/15 |
| D | 000501 | 1797 | 000039.00 | LECIA GOLDEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/22/15 |
| D | 001237 | 18881 | 002584.00 | NELSON R. GOLDEN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 000721 | 21481 | 002102.00 | EMMA, MINOR DAUGHTER EVAN GOLDMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000742 | 21531 | 002124.00 | EVAN M. ESQ. GOLDMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000720 | 21479 | 002101.00 | JACK, MINOR SON OF EVAN GOLDMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000741 | 21530 | 002123.00 | PAYTON GOLDMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000015 | 19893 | 020229.00 | RONALD GOLDSWORTH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000016 | 19894 | 000475.00 | DONNA RAE GOLDY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001386 | 20466 | 000860.00 | ARTHUR GONZALEZ | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 000414 | 21960 | 002722.00 | IVAN GONZALEZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 000868 | 22168 | 003039.00 | JERRYL GONZALEZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001387 | 20467 | 000861.00 | JOYCE GONZALEZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 000415 | 21961 | 002723.00 | RUTH GONZALEZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 001473 | 20641 | 000996.00 | NANCY GOODFELLOW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002698 | 20670 | 001028.00 | CHRISTOPHER GOODMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001389 | 20470 | 000863.00 | KAREN GOODRICH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 001388 | 20468 | 000862.00 | ROBERT GOODRICH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002943 | 21393 | 001992.00 | KELLY JO GOODSPEED | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001569 | 20871 | 001277.00 | JOHN OSHLO GOODWIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/8/15 |
| D | 001025 | 1913 | 001276.00 | SHARON LOUISE GOODWIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/8/15 |
| D | 001464 | 20630 | 000953.00 | THOMAS GOODWIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000115 | 12811 | 000727.00 | PAULA GOODWIN-MARSHALL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 000724 | 21485 | 002106.00 | ZERITA GOUGH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000416 | 21962 | 002724.00 | ANDRE GOULD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001631 | 20963 | 001425.00 | LINDA & HER SPOUSE RICHARD GOULD GOULD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000417 | 21963 | 002725.00 | MEREDITH GOULD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 002845 | 21087 | 001613.00 | DANETTE GRAHAM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 003319 | 22112 | 003133.00 | STELLA M. GRAINER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 002330 | 17655 | 000268.00 | TERRI GRAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000736 | 21525 | 002118.00 | CHASE MILES GREEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003428 | 21382 | 002018.00 | BRENDA GREEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001463 | 20628 | 000952.00 | JIMMY GREEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001114 | 10442 | 020037.00 | VIVIAN A GREENE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001715 | 21607 | 002279.00 | GIANNA (MINOR) GREENLEE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 000913 | 1002 | 001051.00 | MRS. MARINA GREENLEE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 001274 | 20164 | 000308.00 | RYAN J. GREENLEE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000564 | 14923 | 002577.00 | MATTHEW GREENWOOD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/8/15 |

Case 1:13-cv-02419-RWZ Document 65-3 Filed 05/14/15 Page 92 of 137
Case 1:13-md-02419-RWZ Document 1985-19 Filed 06/06/15 Page 228 of 743
Exhibit 19

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003126 | 21987 | 002960.00 | CAROLYN GREENWOOD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003127 | 22037 | 002961.00 | JAMES GREENWOOD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000201 | 20509 | 000822.00 | ANDREA GREEVER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 000203 | 20511 | 000823.00 | HENRY B. GREEVER, III | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002567 | 20286 | 000485.00 | SUSAN GRICE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002179 | 12232 | 000122.00 | SUSAN K. GRICE | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/24/15 |
| D | 003427 | 21381 | 002017.00 | ROBERT L. GRIFFEE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002200 | 12967 | 002675.00 | JANE C. GRIFFIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002062 | 6961 | 002352.00 | RUTHIE A GRIFFIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002180 | 12234 | 020256.00 | BELINDA R. GRIFFIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 003304 | 21767 | 002442.00 | DENNIS M. GRIFFITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000240 | 20835 | 001292.00 | EDITH H GRIFFITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002332 | 17661 | 002966.00 | MICHELLE KAY GRIFFITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000587 | 16404 | 001647.00 | ELAINE GRIFFITHS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002426 | 18782 | 002324.00 | TIMOTHY B GRIGGS | 0.00 | 80.00 | 80.00 | REJECT | 0 | 1 | 0.00 | 80.00 | 5/5/15 |
| D | 003490 | 22177 | 003048.00 | WILLIAM GRIM | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002773 | 20892 | 001352.00 | SHARON RENEE GRIPPE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002829 | 21057 | 001571.00 | SHEILA GROSS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002680 | 20593 | 000916.00 | SAMUEL GROVES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 003017 | 21623 | 002254.00 | JULIE GRUVER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002774 | 20970 | 001449.00 | DIANE G. GUERTIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 000189 | 20361 | 000606.00 | PEARL L. GUESSFORD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/22/15 |
| D | 002333 | 17670 | 000472.00 | BILLY H. GUNN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 000068 | 11765 | 000201.00 | ANITA GUY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 003522 | 22218 | 003081.00 | KATHLEEN M. GUZMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 003489 | 22176 | 047.00 00307 | MIGUEL GUZMAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002910 | 21279 | 001944.00 | DONNA HAAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003105 | 21933 | 002695.00 | PAULA JAYNE HAAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002909 | 21278 | 001943.00 | RICKIE L. HAAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001391 | 20473 | 000865.00 | DAWN HACKETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001481 | 20649 | 001004.00 | DEBORAH HAGA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001909 | 23385 | 003326.00 | KATHLEEN A. HAGLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002994 | 21495 | 002093.00 | RONNIE M. HALE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003408 | 21362 | 001968.00 | BONITA M. HALL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001393 | 20475 | 000867.00 | JEFFREY HALL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001315 | 20387 | 000637.00 | KENNETH E. HALL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/1/15 |
| D | 000739 | 21528 | 002121.00 | LINDA HALL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001392 | 20474 | 000866.00 | THERESA HALL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 001480 | 20648 | 001003.00 | LARRY HALL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000972 | 1570 | 001433.00 | RHONDA HALL AND HER SPOUSE MICHAEL HALL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003137 | 22056 | 002993.00 | DEBRA ANN HAMER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003142 | 22061 | 002998.00 | LANAY EVELYN HAMES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 001115 | 10446 | 020134.00 | ELVA HAMILTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002239 | 13380 | 000279.00 | MARY HOLLAND HAMLIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001238 | 18887 | 000882.00 | JEFFREY HAMMOND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002135 | 10091 | 020261.00 | LARRY H. HAMMONS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 003019 | 21635 | 002326.00 | MICHAEL E. HANCOCK | 0.00 | 1.00 | 1.00 | REJECT | 0 | 1 | 0.00 | 1.00 | 5/5/15 |

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **NEW ENGLAND COMPOUNDING PHARMACY** | | | | | | | | | |
| | | | | **Tabulation Report as of 5/8/2015** | | | | | | | | | |
| D | 002427 | 18783 | 002325.00 | SUSAN R HANCOCK | 0.00 | 80.00 | 80.00 | REJECT | 0 | 1 | 0.00 | 80.00 | 5/5/15 |
| D | 000210 | 20519 | 000829.00 | MEGHAN HANDY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001394 | 20477 | 000868.00 | JERRY HANKINS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000973 | 1588 | 000638.00 | ROBIN ANNETTE HANNABASS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000418 | 21964 | 002726.00 | CHRISTOPHER M. HANNAH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 000396 | 21853 | 002628.00 | APHTON MARIE HANSEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002830 | 21059 | 001572.00 | KRISTI HANSEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001395 | 20478 | 000869.00 | LISA HANSEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001869 | 22592 | 020303.00 | LORRI HANTON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 003373 | 20041 | 002142.00 | PETER HAPKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 001479 | 20647 | 001002.00 | FRANK HARANZO, JR. | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 002335 | 17675 | 000269.00 | JULIA HARDIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 001787 | 22047 | 002987.00 | JAMES F. HARE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/14/15 |
| D | 002925 | 21294 | 001878.00 | CLARICE LOUISE HARMS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/16/15 |
| D | 000636 | 20722 | 001087.00 | LISA HARRELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000635 | 20721 | 001086.00 | TOM L. HARRELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000677 | 21191 | 001719.00 | ALLEN R. HARRIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000679 | 21194 | 001720.00 | ILENE H. HARRIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001292 | 20230 | 000417.00 | TIMOTHY J. HARRIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 001052 | 8420 | 002344.00 | KENNETH HARRIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/27/15 |
| D | 002103 | 7723 | 002590.00 | MICHAEL HARRIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001870 | 22594 | 020314.00 | RICHARD B HARRIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001776 | 22026 | 002776.00 | ROBERT EARL HARRIS, JR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003303 | 21766 | 002441.00 | SANDRA L. HARRISON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 001940 | 822 | 002002.00 | CATHERINE HARTMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002963 | 21433 | 002001.00 | HAROLD W. HARTMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003358 | 11083 | 000203.00 | DONALD A. HARTMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002781 | 21005 | 001519.00 | ROBERT HARVEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 001054 | 8425 | 002412.00 | PENNI LYNNE HASBROOK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003512 | 22208 | 003071.00 | FRANCES H. HASSE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 003513 | 22209 | 003072.00 | JACK HASSE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 000235 | 20830 | 001289.00 | CHERYL E. HASSELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/29/15 |
| D | 000233 | 20828 | 001288.00 | CHARLES HASSELL,JR. | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 003405 | 21359 | 001966.00 | ROBERT HASSENGER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/24/15 |
| D | 001478 | 20646 | 001001.00 | SUSANNE HASTINGS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002390 | 18236 | 001066.00 | MARGIE FAY HASTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002772 | 20891 | 001351.00 | LISA CATHERINE HAUCK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001396 | 20480 | 000870.00 | KATHY HAUGH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 001397 | 20481 | 000871.00 | ROBERT HAUGH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 003580 | 22162 | 003033.00 | ELISHA HAWK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001398 | 20483 | 000872.00 | LISA HAYES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001399 | 20484 | 000873.00 | STEVEN HAYES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 002063 | 6993 | 000935.00 | ISSE JETE HAYOW | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000753 | 21577 | 002202.00 | DONALD M. HEADLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 000752 | 21576 | 002201.00 | GAIL P. HEADLEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 002952 | 21406 | 002000.00 | LAWRENCE CHRISTIAN HECK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 003214 | 14117 | 003192.00 | CHARLES HEISER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001008 | 1809 | 001160.00 | STANLEY HELM | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001477 | 20645 | 001000.00 | JACOB HELM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001160 | 13696 | 002664.00 | KATHY THOMPSON HELMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001055 | 8437 | 000911.00 | PAULA M HELSEL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001819 | 22143 | 003009.00 | MICHAEL E. HENDEE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001743 | 21731 | 002507.00 | PAMELA HENDEE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001758 | 21805 | 002638.00 | RICHARD WAYNE HENEGAR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 003316 | 22041 | 003276.00 | BRITTANY HENLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002299 | 17349 | 003369.00 | CATHY L. HENNIGAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 003566 | 23415 | 003395.00 | ALTA HENRY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/22/15 |
| D | 002711 | 20683 | 001045.00 | DANIEL HENRY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003140 | 22059 | 002996.00 | LEAH KAY HENRY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001239 | 18890 | 003273.00 | KATHY HENRY | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 4/17/15 |
| D | 000924 | 1250 | 001477.00 | CAROL HENSLEY AND HER SPOUSE THOMAS HENSLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002162 | 11105 | 001803.00 | MIKE HERBERG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000322 | 21328 | 001908.00 | HAZEL E. HERBERT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000324 | 21331 | 001909.00 | CHARLES HERBERT, JR | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000145 | 16706 | 020143.00 | LEONARD A HERMAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/27/15 |
| D | 000220 | 20578 | 000900.00 | CHRISTOPHER HERMENS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002392 | 18244 | 003254.00 | NOLA LEEANN HERRING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000260 | 20905 | 001862.00 | ANITA L. HESSLER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000261 | 20906 | 001396.00 | ANTHONY R. HESSLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 003104 | 21932 | 002694.00 | SHANNON HESTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002794 | 21019 | 001543.00 | JERRY RAY HESTER | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 002799 | 21024 | 001544.00 | MICHAEL PRINCE HESTER | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 002793 | 21018 | 001542.00 | ROBERT SCOTT HESTER | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001678 | 21221 | 001783.00 | DAVID HETES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 002064 | 7010 | 002678.00 | LINDY L HEUSINKVELD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/1/15 |
| D | 001794 | 22084 | 002909.00 | BETTY HEXIMER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001793 | 22083 | 002908.00 | LARRY HEXIMER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 003040 | 21744 | 002531.00 | EVELYN DAWN HICKS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 003237 | 15623 | 000559.00 | KENNETH E. HICKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002445 | 19273 | 000167.00 | STEPHEN E. HICKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 000255 | 20866 | 001306.00 | ANTHONY G HILL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 001669 | 21146 | 001702.00 | CAROLYN J. HILL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000889 | 23433 | 003404.00 | SHAUN M. HILL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002752 | 20852 | 001320.00 | JOANNE L. HILL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002753 | 20853 | 001321.00 | PHILLIP E. HILL, SR. | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 001809 | 22099 | 002924.00 | SUSAN HILLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001799 | 22089 | 002914.00 | MOLLY HILLMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001800 | 22090 | 002915.00 | THOMAS HILLMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 002541 | 20251 | 000447.00 | DON HINKLE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 001841 | 22333 | 020289.00 | EDDIE HINKLE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 002540 | 20250 | 000446.00 | NANCY D. HINKLE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 001400 | 20485 | 000874.00 | SANDRA HINKLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002012 | 1700 | 000379.00 | BETTY A. HINZMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000601 | 20204 | 000378.00 | KENNETH HINZMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002702 | 20674 | 001032.00 | EDWARD HIRALDO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001515 | 20743 | 001104.00 | DIANE HIXSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001514 | 20742 | 001103.00 | DONALD E. HIXSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002926 | 21295 | 001879.00 | KATHERINE JANE HLUSAK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 002870 | 21153 | 001734.00 | DONALD HOBIK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002867 | 21148 | 001733.00 | JEANNE S. HOBIK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002640 | 20367 | 000627.00 | STACY MARIE HODEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002647 | 20374 | 000627.00 | AMY JEANNE HODGSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 003164 | 22129 | 003166.00 | STACEY L. HOFFLANDER(PRITCHARD) | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/14/15 |
| D | 003477 | 21666 | 002410.00 | DAVID BLASS HOFFMAN, PH.D. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001733 | 21656 | 002365.00 | RAY LEE HOFMAN, DECEASED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/4/15 |
| D | 003333 | 22613 | 003333.00 | MICHAEL P. HOGAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002613 | 20333 | 000551.00 | SHEILA C. HOGETVEDT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 003418 | 21372 | 001978.00 | WILLIAM HOKE | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/20/15 |
| D | 001777 | 22027 | 002777.00 | JULIAN D. HOLBROOK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002565 | 20284 | 000483.00 | BYRON HOLDEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002566 | 20285 | 000484.00 | KAREN HOLDEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003485 | 22172 | 003043.00 | WILLIAM J. HOLLADAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002393 | 18248 | 001635.00 | BRENDA F. HOLLAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/15/15 |
| D | 001969 | 1363 | 001520.00 | JAMES ALEX HOLLIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000419 | 21965 | 002727.00 | STEPHANIE M. HOLLYWOOD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 000420 | 21966 | 002728.00 | TODD HOLLYWOOD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 001401 | 20486 | 000875.00 | TIMOTHY HOLMAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/10/15 |
| D | 002673 | 20571 | 000881.00 | AFEFE HOLT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002672 | 20570 | 000880.00 | SCOTT HOLT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 003486 | 22173 | 003044.00 | WESLEY HOLTZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001985 | 1517 | 000377.00 | MELISSA HOLYCROSS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001798 | 22088 | 002913.00 | DARLENE HOMBURG | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001797 | 22087 | 002912.00 | OTTO HOMBURG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002769 | 20884 | 001311.00 | CHARLES HOOPER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000502 | 9064 | 020181.00 | JANET HORAK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 003256 | 18249 | 000988.00 | CYNTHIA HORD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 002067 | 7036 | 000150.00 | LADONNA HOREJSI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 001162 | 13711 | 003378.00 | DEBRA HORN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/9/15 |
| D | 001096 | 9538 | 002470.00 | EMMA MAE HORNSBY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000146 | 16714 | 000767.00 | WILLIAM E HORSTMAN | 0.00 | 2.00 | 2.00 | REJECT | 0 | 1 | 0.00 | 2.00 | 5/4/15 |
| D | 001285 | 20216 | 000402.00 | CALLIE L. HOSE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 002428 | 18784 | 002327.00 | DONNA M HOSEA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003020 | 21636 | 002328.00 | LONNIE L. HOSEA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001917 | 23394 | 003343.00 | ROBERT D. HOWE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001651 | 20998 | 001499.00 | CHARMION HOWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000421 | 21967 | 002729.00 | JEFFREY A. HOWERTON | 0.00 | 80.00 | 80.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/26/15 |
| D | 000422 | 21968 | 002730.00 | JULIE HOWERTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/26/15 |
| D | 002490 | 20187 | 000344.00 | JOHN F. HOYT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001227 | 18785 | 002147.00 | GEORGEANNE HUBBARD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 002068 | 7038 | 001512.00 | KAY L HUBER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001513 | 20741 | 001102.00 | JOHN HUETTEMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |

Case 1:13-cv-02419-RWZ Document 125-3 Filed 05/14/15 Page 96 of 137
Case 1:13-md-02419-RWZ Document 1476-1 Entered on FLSD Docket 05/14/15 Page 332 of 743
Exhibit 19     Page 332 of 743

**NEW ENGLAND COMPOUNDING PHARMACY**
**Tabulation Report as of 5/8/2015**

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000841 | 22117 | 003157.00 | TONI L. HUFF | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/20/15 |
| D | 000944 | 1381 | 001485.00 | JEFFREY HUGGETT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002699 | 20671 | 001029.00 | JUDY HUGHES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000508 | 9767 | 020012.00 | PATRICK HUGHES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000922 | 1244 | 001120.00 | BRIAN HUGHEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 003481 | 21983 | 002939.00 | RUSSELL HULL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001873 | 22626 | 003298.00 | DANA HULL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002564 | 20283 | 000482.00 | JANET K. HUNT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001742 | 21730 | 002471.00 | DUANE HUNTER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001741 | 21729 | 002454.00 | LORI HUNTER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002201 | 12991 | 000078.00 | RICHARD HUNTER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001484 | 20652 | 001007.00 | NORMA HURLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002980 | 21461 | 002076.00 | KENNETH HURST | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002253 | 14554 | 000568.00 | GLENDA J. HURT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 002623 | 20343 | 000569.00 | ROBERT J. HURT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/16/15 |
| D | 002104 | 7731 | 000091.00 | RUDOLPH HUSS, JR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 002615 | 20335 | 000553.00 | ANGELA RENEE HUSSMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001647 | 20992 | 001484.00 | KENNETH A. HUSTON AND HIS SPOUSE MARY HUSTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001485 | 20653 | 001008.00 | MABEL HUTCHERSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002394 | 18253 | 002157.00 | SUZANNE HUTCHINSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002954 | 21409 | 002036.00 | JAN HUXFORD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002953 | 21407 | 002035.00 | SCOTT HUXFORD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001874 | 22630 | 003339.00 | CINDY HUYCK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/2/15 |
| D | 000799 | 21687 | 002366.00 | WYNEMA HYNDMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002856 | 21134 | 001728.00 | GINGER INGRAM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 000170 | 17144 | 000217.00 | MARION C. INVERSO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001778 | 22028 | 002778.00 | RALPH JAMES IRACE, JR., DECEASED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 000100 | 12682 | 002831.00 | ALICE FAYE ISAACS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 003032 | 21715 | 002512.00 | JORGE ISLAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 003035 | 21723 | 002520.00 | NANCY ISLAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 000334 | 21353 | 001918.00 | BONNIE ITNYRE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 000280 | 21097 | 001648.00 | CHRISTOPHER J. ITNYRE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 003215 | 14122 | 002594.00 | JOANNE C. IUELE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002069 | 7047 | 020213.00 | PAUL D IVERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000566 | 14974 | 020051.00 | BARBARA IVES | 0.00 | 1.00 | 1.00 | REJECT | 0 | 1 | 0.00 | 1.00 | 3/24/15 |
| D | 003125 | 21986 | 002959.00 | YOLANDA IVORY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001116 | 10459 | 020218.00 | EMORY A JACKSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 000702 | 21245 | 001847.00 | JOHN A. JACKSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002581 | 20300 | 000515.00 | KENNYATTA JACKSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001225 | 18771 | 002146.00 | LINDA JACKSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 000701 | 21243 | 001846.00 | PAULINE JACKSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003128 | 22039 | 002947.00 | THERESA E. JACKSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001163 | 13727 | 020138.00 | ARKLESS JACKSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 001130 | 11571 | 000086.00 | MAMIE L JACKSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/25/15 |
| D | 002300 | 17357 | 020040.00 | MAVIS JACKSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/27/15 |
| D | 002338 | 17725 | 003228.00 | OMA DEAN JACKSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 000620 | 20705 | 001072.00 | DORIS JACOBS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |

### NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000619 | 20704 | 001073.00 | LEONARD JACOBS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002948 | 21398 | 001997.00 | MIRANDA MARGARET JACQUES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002027 | 1792 | 000413.00 | MELVIN JAMES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002521 | 20226 | 000412.00 | RENEE PARKS JAMES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001511 | 20739 | 001101.00 | KARLA R. JAMIESON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 000614 | 20698 | 001069.00 | INA M. JARMON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000144 | 16622 | 003234.00 | PAMELA L JAROWSKI-FARIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001316 | 20388 | 000639.00 | ANTHONY J. JARRETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 001009 | 1811 | 001229.00 | HENRY JAZANOSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 003293 | 21756 | 002431.00 | JEANETTE C. PATE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 000780 | 21668 | 002301.00 | CLAY C. JEFFRIES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000802 | 21690 | 002369.00 | PATRICK JEFFRIES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000801 | 21689 | 002368.00 | REED E. JEFFRIES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000800 | 21688 | 002367.00 | JOHN E. JEFFRIES, JR. | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000392 | 21848 | 002623.00 | RONALD JENKINS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 001300 | 20348 | 000581.00 | RENEE JENKS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001462 | 20627 | 000951.00 | PATRICIA JENNINGS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000538 | 11271 | 002467.00 | SEAN P JENSEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 002955 | 21411 | 002037.00 | DORIS JEWEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002956 | 21414 | 002038.00 | ROBERT B. JEWEL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 001334 | 20411 | 000683.00 | JIM LUCIUS, POWER OF ATTORNEY FOR EDWIN MACE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001335 | 20412 | 000684.00 | JIM LUCIUS, POWER OF ATTORNEY FOR MARY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/14/15 |
| D | 002105 | 7735 | 002659.00 | STEPHAN JINDRA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/22/15 |
| D | 002468 | 19989 | 000077.00 | JOAN HULSEY, AS PERSONAL REPRESENTATIVE OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 000227 | 20585 | 000907.00 | JOANNE RAGAN (FOR ESTATE OF BRENDA ROZEK) | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001546 | 20782 | 001190.00 | JOHN OSTROWSKI. SPOUSE OF BEATRICE OSTROWSKI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001749 | 21794 | 002573.00 | ARLINE JOHNSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 000925 | 1256 | 001488.00 | CELON JOHNSON AND HIS SPOUSE BETTY JOHNSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002697 | 20635 | 000975.00 | EMMET DOYLE JOHNSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 000942 | 1352 | 001218.00 | GERALDINE JOHNSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002905 | 21267 | 001836.00 | JANE JOHNSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000393 | 21849 | 002624.00 | JOHN JOHNSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000655 | 21156 | 001748.00 | LADONNA JOHNSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002481 | 20155 | 000267.00 | SHAWN JOHNSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 000394 | 21850 | 002625.00 | THERESA JOHNSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001662 | 21058 | 001580.00 | FLORENCE JOHNSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003238 | 15653 | 020240.00 | LILLIAN JOHNSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002756 | 20858 | 001323.00 | SANDRA J. JOHNSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002341 | 17734 | 000100.00 | TOM JOHNSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 002342 | 17735 | 002345.00 | VERONICA KAY JOHNSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002755 | 20856 | 001322.00 | WILLIAM E. JOHNSON, SR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001367 | 20445 | 000718.00 | PATRICK OTIS JOHNSTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000425 | 21971 | 002733.00 | DAWN JONES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/26/15 |
| D | 002563 | 20282 | 000481.00 | ELIZABETH JONES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002254 | 14556 | 000247.00 | JOHN EDWARD JONES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001731 | 21654 | 002394.00 | LISA JO JONES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003302 | 21765 | 002440.00 | MALINA L. JONES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |

# NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000424 | 21970 | 003383.00 | MEGHAN R. JONES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001648 | 20993 | 001486.00 | SANDI JONES AND HER SPOUSE FRED JONES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001645 | 20990 | 001481.00 | WILLIAM GREGORY JONES & SPOUSE KAREN JONES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000077 | 11841 | 000102.00 | BESSIE JONES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/20/15 |
| D | 000618 | 20702 | 001070.00 | CHARLES JONES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 001713 | 21599 | 002230.00 | DAVID A. JONES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/9/15 |
| D | 000993 | 1756 | 000640.00 | DENISE B. JONES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001760 | 21807 | 002640.00 | DONNY LEE JONES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 000624 | 20710 | 001071.00 | LORI JONES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000423 | 21969 | 002731.00 | PRESTON E. JONES, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 002479 | 20152 | 000246.00 | DORRIS MAJORS JORDAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001562 | 20800 | 001221.00 | JESSICA M. JORDAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 003220 | 14178 | 020139.00 | LINDA JORDAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 002782 | 21006 | 001521.00 | GARY W. JOSEPH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003103 | 21931 | 002693.00 | JUDY JOY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 002421 | 18773 | 000571.00 | JUDY L. JUDD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002434 | 18793 | 000570.00 | KENNETH JUDD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001266 | 20141 | 000208.00 | HAMEED JUMA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 001540 | 20768 | 001143.00 | DELORES JUNTILA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 003174 | 22276 | 020144.00 | MICHELLE JUSTINIANO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001538 | 20766 | 001142.00 | PAMELA JUSUFI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001402 | 20487 | 000876.00 | KIRBY KALCHIK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 001779 | 22029 | 002779.00 | CHESTER T. KALINOSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001026 | 1914 | 001282.00 | LOUISE PEARL KAMPRATH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001571 | 20875 | 001281.00 | ROBERT WILBERT KAMPRATH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 001033 | 6554 | 000141.00 | SUZETTE R. KANDOW | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 002644 | 20371 | 000624.00 | RAEANN J. KANE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 000301 | 21132 | 001726.00 | EMIKO E. KANESHIKI | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/22/15 |
| D | 000149 | 16740 | 002652.00 | SVETLANA KAPLAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001167 | 13747 | 000324.00 | SAMUEL KARKENNY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002543 | 20253 | 000449.00 | CYNTHIA KASER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002542 | 20252 | 000448.00 | TERRY R. KASER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000318 | 21321 | 001956.00 | JASMIN KASHI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000314 | 21312 | 001955.00 | KAMRAN KASHI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000312 | 21304 | 001954.00 | KAYKAVOOS KASHI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000320 | 21325 | 001957.00 | KIUMARCE KASHI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000323 | 21329 | 001958.00 | MATIN D. KASHI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002499 | 20196 | 000366.00 | KATHLEEN MITCHELL & GODWIN R.MITCHELL JR. | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/17/15 |
| D | 002664 | 20526 | 000781.00 | KATHLEEN P. DISTLER, PERSONAL REPRESENTATIVE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/17/15 |
| D | 000836 | 21875 | 002809.00 | ALIDA KATZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000837 | 21876 | 002810.00 | MICHAEL KATZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000150 | 16743 | 002503.00 | STANLEY HERBERT KATZ | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 001483 | 20651 | 001006.00 | STUART KATZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000625 | 20711 | 001077.00 | JOSEPH P. KATZENBERGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002604 | 20324 | 000542.00 | KARLA MARIE KEIL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002958 | 21423 | 002040.00 | DORIS KEIM | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002957 | 21418 | 002039.00 | ROY KEIM | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/1/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002928 | 21298 | 001880.00 | MICHAEL JOHN KELLAR | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/16/15 |
| D | 001795 | 22085 | 002910.00 | AMBER KELLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001796 | 22086 | 002911.00 | BENJAMIN KELLER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 002783 | 21007 | 001522.00 | NANCY KELLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002959 | 21427 | 002041.00 | SUE KELLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 003488 | 22175 | 003046.00 | LLOYD J. KELLER, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000896 | 699 | 000136.00 | JOY ALAINE KELLY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002869 | 21152 | 001706.00 | JENNIFER LEE KEMP | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 001027 | 1915 | 001984.00 | ADAM FRANK KEMPA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002132 | 8506 | 000107.00 | SANDRA LORRAINE KEMPF | 0.00 | 2.00 | 2.00 | REJECT | 0 | 1 | 0.00 | 2.00 | 3/24/15 |
| D | 000594 | 19022 | 000769.00 | DOREEN KENAWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/14/15 |
| D | 000730 | 21498 | 002112.00 | BARBARA KENNEDY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000923 | 1245 | 001222.00 | BRIAN KENNEDY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 000731 | 21502 | 002113.00 | MICHAEL KENNEDY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002520 | 20225 | 000410.00 | DEBRA E. KENNEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001966 | 1353 | 000411.00 | GERRY R. KENNEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 001032 | 6548 | 020072.00 | CHAD KENNY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/2/15 |
| D | 003450 | 21426 | 002013.00 | WILLIE KEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002182 | 12292 | 003227.00 | TERESA KEYSER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003216 | 14124 | 002271.00 | PEGGY JOYCE DENSFORD KIBBE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000897 | 701 | 001199.00 | PAMELA KIDD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002778 | 20974 | 001453.00 | WILLIAM KIGHT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000959 | 1491 | 001480.00 | MARGARET KILDAU AND HER SPOUSE GEORGE KILDAU | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002842 | 21082 | 001610.00 | PAUL R. KILLIAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001098 | 9556 | 000853.00 | LINDA KINCADE | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/26/15 |
| D | 001461 | 20626 | 000950.00 | SUSAN KINCANON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 001117 | 10469 | 001795.00 | JOHN A KING | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001755 | 21802 | 002635.00 | DANA M. KING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 003567 | 23416 | 003396.00 | ALTA HENRY OBO ANTHONY KING, DECEASED | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 002409 | 18453 | 002177.00 | JANET KINKADE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 003102 | 21930 | 002692.00 | KENNETH L. KINNAMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 003101 | 21929 | 002691.00 | RENEE KINNAMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003301 | 21764 | 002439.00 | ASHLEY KINSEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002478 | 20151 | 000245.00 | JON KINSEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002255 | 14558 | 001169.00 | KELLY A KIRBY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000191 | 20463 | 000714.00 | BERWYN KIRBY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 001756 | 21803 | 002636.00 | ELIZABETH KIRKPATRICK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 002256 | 14559 | 000662.00 | JOSHUA L. KIRKWOOD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 002649 | 20389 | 000663.00 | VANESSA KIRKWOOD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 000173 | 17161 | 000137.00 | CONNIE M KIRSTEIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 003468 | 21516 | 002070.00 | JAMES L. KISER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001632 | 20964 | 001426.00 | MARK KLASERNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003221 | 14180 | 020117.00 | HILDEGARD KLEIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/29/15 |
| D | 003056 | 21789 | 002565.00 | KARISSA KLEMM | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003100 | 21928 | 002690.00 | NANCY J. KLEMM | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001403 | 20488 | 000877.00 | GLORIA KLERKX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 002071 | 7101 | 001516.00 | LINDSEY J KLINE (MINOR) | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/15/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|-------|-----------|----------|-----------|---------------|--------------------|---------------|----------|------|-----|-----|---------------------|---------------------|-----------|
| D | 002519 | 20224 | 000408.00 | RUSSELL J. KLINS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001995 | 1612 | 000409.00 | SANDRA L. KLINS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 002113 | 7928 | 000968.00 | MARY KMET | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002961 | 21430 | 002042.00 | SETH L. KNIFFEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002962 | 21432 | 002043.00 | BILLIE KNIFFIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002257 | 14560 | 001170.00 | BETTY L KNIGHT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000232 | 20827 | 001287.00 | CYNTHIA L. KNIGHT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 000258 | 20885 | 001286.00 | EVERETT G. KNIGHT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 002890 | 21229 | 002459.00 | JAMES R. KNIHTILA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002891 | 21231 | 001823.00 | LAVERNE KNIHTILA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 002014 | 1703 | 001523.00 | KAREN M. KNOLLS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000332 | 21350 | 001916.00 | CYNTHIA J. KNOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000626 | 20712 | 001389.00 | ALICE KOLMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000627 | 20713 | 001078.00 | LLOYD KOLMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002410 | 18456 | 003289.00 | LEONARD G. KOLPACKI | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 002911 | 21280 | 001945.00 | CINDYLU KONANZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003009 | 21593 | 002215.00 | CAROLE B. KOONCE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003008 | 21591 | 002214.00 | K. TERRY KOONCE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 001702 | 21569 | 002194.00 | JOSEPH J. KOPP | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/28/15 |
| D | 001405 | 20490 | 000879.00 | JOYCE KORSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 001404 | 20489 | 000878.00 | RONALD KORSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000740 | 21529 | 002122.00 | JONATHAN KOTARIDES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000674 | 21187 | 001718.00 | RBECCA KOTARIDES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002974 | 21446 | 002234.00 | JEAN KOWALSKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002562 | 20281 | 000480.00 | CATHERINE KOZIATEK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 002561 | 20280 | 000479.00 | STEVE KOZIATEK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 003511 | 22207 | 003069.00 | SANDRA KRAEMER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001978 | 1469 | 001524.00 | LISA MARIE KRAFT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002965 | 21435 | 002045.00 | JOELLA KRALLMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002964 | 21434 | 002044.00 | PHILLIP KRALLMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000281 | 21098 | 001649.00 | CARL C. KRAMER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 003111 | 21939 | 002701.00 | JESSICA J. KRAMER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002715 | 20687 | 001049.00 | JOSHUA KREISHER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000395 | 21851 | 002626.00 | KANDACE KREUGER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000784 | 21672 | 002305.00 | BERNARD KROL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 003132 | 22048 | 002989.00 | KAREN ANN KRONE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003571 | 21852 | 002627.00 | AARON KROPACZEWSKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 000939 | 1346 | 001430.00 | GARY KRUEGER AND HIS SPOUSE VIRGINIA KRUEGER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002544 | 20254 | 000450.00 | YVONNE L. KUBISZEWSKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001603 | 20931 | 001370.00 | MRS. PEGGY KUHLMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 001270 | 20160 | 000304.00 | FRANCES G. KUHLMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002494 | 20191 | 002399.00 | CAROLE J. KUHN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001994 | 1602 | 002400.00 | SANDOR S KUHN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002981 | 21462 | 002077.00 | RAYMOND KUJAWA (DECEASED) | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/13/15 |
| D | 002982 | 21464 | 002078.00 | NORMA KUJAWA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 000898 | 702 | 001202.00 | MELINDA KULCHINSKI | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 002142 | 10144 | 002135.00 | JAMES MICHAEL KUMMERER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001059 | 8534 | 000273.00 | SANDRA L KUSLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/8/15 |
| D | 002929 | 21299 | 001881.00 | THOMAS JOSEPH KUZNIAR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 000527 | 10732 | 001439.00 | KIMBERLY ANN LABRIE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003514 | 22210 | 003073.00 | LYNN ANNE LACY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001636 | 20968 | 001429.00 | DAVID J. LAFOREST | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001460 | 20625 | 000949.00 | ASHLEE LAKIN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 002692 | 20617 | 000957.00 | MARY A. LAMBERT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003240 | 15680 | 020033.00 | MARTIN E LANCASTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002751 | 20851 | 001268.00 | EDWARD G. LANDON, SR | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/24/15 |
| D | 000328 | 21338 | 001912.00 | EVELYN M. LANE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 003154 | 22113 | 003136.00 | RICKY LANE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000299 | 21130 | 001725.00 | JOSEPH LANGLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001207 | 17786 | 000172.00 | JAMES TRUETT LANGSTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 002976 | 21448 | 002235.00 | PATSY LANGWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002258 | 14564 | 000244.00 | CHARLES LANKFORD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000957 | 1480 | 001428.00 | PENNY LAPERRIERE PR FOR | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 001226 | 18776 | 002148.00 | WILLIAM LAPISKA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002688 | 20601 | 000927.00 | LARRY MARTIN, INDIVIDUALLY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 001835 | 22299 | 003274.00 | DEBRA J. LARSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001168 | 13764 | 000.00 02009 | NORMA JEAN LARUE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/14/15 |
| D | 001510 | 20738 | 001100.00 | DONA LASKEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001509 | 20737 | 001099.00 | WILLIAM LASKEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001060 | 8547 | 003243.00 | PHYLLUS LATTIMER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/1/15 |
| D | 000734 | 21517 | 002116.00 | MARC A. LAVALLEE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003186 | 23432 | 003403.00 | CONSTANCE D. LAVERTY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002701 | 20673 | 001031.00 | TERESA LAWRENCE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002658 | 20479 | 000725.00 | KERRY LAWSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002659 | 20482 | 000726.00 | MICHAEL LAWSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002184 | 12320 | 000984.00 | CHARLOTTE M. LAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002777 | 20973 | 001452.00 | TRACEY LAYNE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001010 | 1818 | 001141.00 | KATHLEEN LAZENBY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002001 | 1645 | 001525.00 | TANYA L. LEATHEM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003055 | 21788 | 002485.00 | CYNTHIA LEATHERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 000427 | 21973 | 002735.00 | DAVID W. LEAVERTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 000426 | 21972 | 002734.00 | KATHRYN S. LEAVERTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000375 | 21830 | 002605.00 | NORMA LECKINGER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000374 | 21829 | 002604.00 | WILLIAM JOHN LECKINGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001842 | 22340 | 003299.00 | CLINTON FARRELL LEDFORD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003582 | 1462 | 001223.00 | LINDA LEE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 003469 | 21518 | 002071.00 | PATRICIA A. LEE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002344 | 17791 | 002596.00 | PAMELA D. LEE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 000596 | 20124 | 000114.00 | FRANCINE LEFEBVRE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/1/15 |
| D | 000595 | 20123 | 000113.00 | JAMES LEFEBVRE | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/31/15 |
| D | 003473 | 21532 | 002072.00 | TERRY LEFT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 002966 | 21436 | 002046.00 | THOMAS LEGG,JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002967 | 21437 | 002047.00 | LORI LEGG-WILLIAMS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 000936 | 1320 | 001119.00 | DOROTHY LEHMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001327 | 20404 | 000680.00 | EDITH LEIST | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 001100 | 9571 | 020082.00 | BOBBIE LEMASTERS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002758 | 20862 | 001325.00 | DANIEL S. LEMBERG | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002757 | 20860 | 001324.00 | SONDRA R. LEMBERG | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002133 | 8555 | 000774.00 | NANCY J LENARTOWICZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002546 | 20256 | 000452.00 | DANIEL LENHART | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002545 | 20255 | 000451.00 | KATHY J. LENHART | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001964 | 1344 | 000362.00 | FRANK H. LENTINE SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002505 | 20202 | 000375.00 | LEO J. MCINNIS SR., AS SURVIVNIG SPOUSE OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/17/15 |
| D | 002112 | 7892 | 003268.00 | TIFFINEY LEONARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 002930 | 21300 | 001882.00 | JACQUELYNE SUSAN LERO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001169 | 13773 | 001383.00 | THERON LESTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000428 | 21974 | 002736.00 | JENNA S. LETIZIA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000429 | 21975 | 002737.00 | PAUL LETIZIA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 000154 | 16775 | 001462.00 | JOANNE V LEVIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 001878 | 22688 | 003301.00 | TIMOTHY JAMES LEWINSKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001329 | 20406 | 000681.00 | SHIRLEY LEWIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 000529 | 10742 | 000264.00 | MICHAEL J. LIARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/20/15 |
| D | 003561 | 22258 | 003121.00 | SHAWN LILLARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002785 | 21010 | 001526.00 | MARK A. LIMBECK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000844 | 22121 | 003160.00 | CAROLYN LINDENBERG | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 000843 | 22119 | 003159.00 | DANIEL LINDENBERG | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 003470 | 21520 | 002073.00 | RICHARD LINDSAY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 003012 | 21605 | 002262.00 | CLYDE WAYNE LINEBERRY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 000851 | 22150 | 003021.00 | FORREST GLENN LINTHICUM | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 000852 | 22151 | 003022.00 | THERESA LYNN LINTHICUM | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/15/15 |
| D | 001242 | 18912 | 020164.00 | BETH LIOTTI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001801 | 22091 | 002916.00 | CATHY LITERSKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001802 | 22092 | 002917.00 | EDWIN LITERSKI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000938 | 1341 | 001437.00 | FLORENCE LITOGOT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001507 | 20735 | 001098.00 | JODY LITTLE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001689 | 21537 | 002139.00 | MICHAEL ALDEN LLOYD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002618 | 20338 | 000557.00 | SAMUEL LOCK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002767 | 20881 | 001310.00 | THOMAS LOCKE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001981 | 1495 | 000361.00 | MARILYN LOCKWOOD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001330 | 20407 | 000682.00 | STEVEN LOCKWOOD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002491 | 20188 | 000360.00 | WILLIAM E. LOCKWOOD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002849 | 21095 | 001625.00 | CHARLES A. LODOWSKI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002848 | 21094 | 001624.00 | PATRICIA S. LODOWSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000629 | 20715 | 001080.00 | WILLIAM LOMAX | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000628 | 20714 | 001079.00 | YVETTE LOMAX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003087 | 21913 | 002888.00 | STEPHEN R. LONG | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 003088 | 21914 | 002887.00 | CINDY L. LONG | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003210 | 12332 | 003235.00 | BEVERLY J. LOSEE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000009 | 1903 | 000603.00 | LOUISE PANITZ AS ADMINISTRATOR OF ESTATE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/4/15 |
| D | 003092 | 21920 | 002682.00 | KAREN RENEE LOUNSBROUGH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002023 | 1775 | 000398.00 | NOEMI RUIZ LOURIDO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002206 | 13026 | 020246.00 | JAMES F. LOVEDAY,SR. | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 002852 | 21102 | 001629.00 | KAREN D. LOVELACE TALBOTT | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 002851 | 21099 | 001628.00 | EDWARD C. LOVELACE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 002850 | 21096 | 526.00 00162 | JOYCE J. LOVELACE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 003442 | 21415 | 002029.00 | BRENDA LOVELAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001879 | 22693 | 003360.00 | JESSICA MARIE LOWE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 002685 | 20598 | 000921.00 | RONDALL STEVEN LOWE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000212 | 20521 | 000831.00 | KRISTEN LOWERY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 003089 | 21917 | 002679.00 | BARBARA JOYCE LUBRANT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001728 | 21650 | 002360.00 | ARTHUR R. LUEBKE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/1/15 |
| D | 001062 | 8573 | 002358.00 | GRADA A LUEBKE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/1/15 |
| D | 001727 | 21649 | 002359.00 | HEIDI M. LUEBKE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/27/15 |
| D | 002164 | 11107 | 001801.00 | KEVIN LUEDEMANN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000994 | 1757 | 000641.00 | BOBBY S. LUGAR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003093 | 21921 | 002683.00 | ROBERT JOHN LUNDGREN (DECEASED) | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 002786 | 21011 | 001527.00 | MARY LUNDGREN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002946 | 21396 | 001995.00 | KARA RENEE LUSTI-TOTUSHEK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 001535 | 20763 | 001140.00 | JAMES LUTTMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 001063 | 8576 | 003008.00 | BARBARA J LYNCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 001243 | 18917 | 762.01 00076 | MARY LYNCH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 002396 | 18272 | 000887.00 | JAMES VERNON LYON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001038 | 6589 | 002468.00 | JOSHUA JAY LYONS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002617 | 20337 | 000555.00 | MARTHA MULLEN MACALPINE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/4/15 |
| D | 002003 | 1660 | 001528.00 | TRACI M. MACCOUX | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000782 | 21670 | 002303.00 | PATRICE MACER-PINDER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000276 | 21070 | 001588.00 | ROBERT MACK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 001064 | 8579 | 002411.00 | SANDRA KAY MACK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000277 | 21071 | 001589.00 | SYLVIA G. MACK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000917 | 1208 | 001159.00 | ANJA MACKEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/2/15 |
| D | 001340 | 20417 | 000685.00 | JAMES MACKINNON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 002259 | 14568 | 000242.00 | LISA MADDOX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001910 | 23386 | 003328.00 | RUTH LILLIAN MADOUSE, DEC'D | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/7/15 |
| D | 001345 | 20422 | 000687.00 | DAVID MAISON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001342 | 20419 | 000686.00 | GAIL MAISON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002486 | 20183 | 000339.00 | ALBERT E. MAJEWSKI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001979 | 1481 | 000338.00 | LYNN MAJEWSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 000691 | 21213 | 001772.00 | CORY MAJOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001348 | 20425 | 000688.00 | DONALD MAKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 003515 | 22211 | 003074.00 | FLORENCE MAKOUSKY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 003516 | 22212 | 003075.00 | PATRICK MAKOUSKY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 000920 | 1230 | 001436.00 | BETH MALAFOURIS, PERSONAL REP OF THE ESTATE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 003498 | 22194 | 003056.00 | SUSAN ELLEN MALDONADO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002452 | 19350 | 000218.00 | JOHN MATTHEW MALEK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/4/15 |
| D | 001961 | 1330 | 001695.00 | ERICA K. MALLES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001350 | 20427 | 000689.00 | RICHARD MALLOW | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002968 | 21438 | 002048.00 | CAROLYN MALONEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002346 | 17819 | 003394.00 | TIMOTHY CARLTON MANGRUM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002397 | 18273 | 000153.00 | LOU ELLA MANIS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 001353 | 20430 | 000690.00 | JOHN MANNOR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 001355 | 20432 | 000691.00 | LYNDA L. MANNOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 002679 | 20592 | 000915.00 | LUCINDA FRANCES MARCZAK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 000377 | 21832 | 002607.00 | CYNTHIA MAREK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000376 | 21831 | 002606.00 | EDWARD MAREK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 001390 | 20471 | 000864.00 | MARGARET GOVE, AS PERSONAL REPRESENTATIVE OF | 0.00 | 120.00 | 120.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/13/15 |
| D | 003028 | 21657 | 002398.00 | MARILYN J. JONES, BY AND THROUGH ELIZABETH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 000430 | 21976 | 002738.00 | JENNIFER L. MARKO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000432 | 21989 | 002739.00 | ROBERT MARKO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 002931 | 21303 | 001883.00 | LORI ANN MARKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002185 | 12341 | 000476.00 | GLADYS L. MARKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000940 | 1347 | 001469.00 | GARY MAROUDIS AND HIS SPOUSE MARLEN MAROUDIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/2/15 |
| D | 003445 | 21420 | 002030.00 | GEORGE W. MARRIOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/22/15 |
| D | 001358 | 20435 | 000692.00 | SUSAN MARSH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 001736 | 21716 | 002496.00 | TROY M. MARSHAL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001482 | 20650 | 001005.00 | MELISSA MARSHALL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001500 | 20668 | 001023.00 | JOHN MARSINKO | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 002114 | 7933 | 000286.00 | THOMAS C. MARSZEWSKI, SR. | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 000887 | 23391 | 003335.00 | ANNE MARTIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003155 | 22114 | 003137.00 | BARRY MARTIN & REGENNIA MARTIN | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 001361 | 20438 | 000693.00 | CHRISTIN MARTIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002506 | 20203 | 000376.00 | DAVID C. MARTIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 000494 | 1451 | 002803.00 | LANCE MARTIN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000475 | 167 | 002804.00 | TOBY MARTIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001101 | 9581 | 001788.00 | DELIA MARTIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002347 | 17827 | 003226.00 | DERREL R MARTIN | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/24/15 |
| D | 002689 | 20602 | 000928.00 | PATRICIA, INDIVIDUALLY MARTIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/16/15 |
| D | 001505 | 20732 | 001096.00 | DIANE MARTINEAU | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002608 | 20328 | 000546.00 | NICOLE IRENE MARTINEAU | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001506 | 20734 | 001097.00 | WILLIAM MARTINEAU | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 002487 | 20184 | 000340.00 | JOSE G. MARTINEZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000174 | 17180 | 020080.00 | MARIA MARTINEZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/1/15 |
| D | 002207 | 13038 | 001798.00 | JACQUELINE K. MARTINO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000963 | 1501 | 002220.00 | MARVIN J. CLARK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 000218 | 20576 | 000898.00 | MARY KASE OBO ROBERT KASE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/15/15 |
| D | 000511 | 9932 | 003393.00 | ALVERA MAE MASCITELLI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000512 | 9933 | 000604.00 | TIMOTHY M. MASLANIK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002208 | 13039 | 000421.00 | ELLEN J. MASSEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002209 | 13040 | 000422.00 | MICHAEL H. MASSEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/31/15 |
| D | 001630 | 20962 | 001424.00 | JUDITH & HER SPOUSE RICHARD MASSIE MASSIE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002787 | 21012 | 001529.00 | MICHELLE MASTER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000572 | 15073 | 020170.00 | REBECCA MATILE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001624 | 20955 | 001418.00 | MILDA & HER SPOUSE& MATILLA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002278 | 14615 | 000924.00 | MATTHEW WILLIAMS AS SON AND NEXT OF KIN OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/10/15 |
| D | 002687 | 20600 | 000925.00 | MATTHEW WILLIAMS, INDIVIDUALLY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 000995 | 1758 | 000642.00 | JAMES W. MATTHEWS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001617 | 20948 | 001417.00 | ROBERT & HIS SPOUSE MATTHEWS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002398 | 18277 | 000539.00 | CHARLES C. MATTHEWS | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/16/15 |
| D | 002348 | 17835 | 020214.00 | SUSIE MATTHEWS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001827 | 22285 | 020209.00 | BRYAN MATTIE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 000888 | 23417 | 003398.00 | BRYAN K. MATTIE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/15/15 |
| D | 002833 | 21065 | 001585.00 | ANDREW E. MATZKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001980 | 1482 | 000374.00 | LYNN MAUER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002504 | 20201 | 000373.00 | WAYNE MAUER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001996 | 1620 | 001530.00 | SCOTT MAXEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001217 | 18700 | 020127.00 | JOHN MAXFIELD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001746 | 21734 | 002453.00 | KATRINA MAXWELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 001745 | 21733 | 002472.00 | RONALD MAXWELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002261 | 14572 | 000241.00 | ANGELA MAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002262 | 14573 | 000572.00 | FREDERICK MAY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002624 | 20344 | 000573.00 | LODUSKA MAY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/16/15 |
| D | 000194 | 20500 | 000815.00 | ANITA MAYFIELD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 001843 | 22343 | 003296.00 | MICHELLE MICKEL MAYO | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 002612 | 20332 | 000550.00 | DANIEL EUGENE MAYS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000982 | 1680 | 001373.00 | WILLARD MAZURE AND HIS SPOUSE LINDA MAZURE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003517 | 22213 | 003076.00 | ANNA L. MCBREEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000075 | 11822 | 001812.00 | RONALD MCBRIDE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 003300 | 21763 | 002438.00 | GENE WESLEY MCCANTS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003299 | 21762 | 002437.00 | SHIRLEY F. MCCANTS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003243 | 15715 | 000165.00 | GENE W. MCCANTS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 000803 | 21691 | 002370.00 | CHERYL MCCARTHY | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 003061 | 21856 | 002655.00 | TRACY LYNN MCCLELLAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000321 | 21326 | 001907.00 | PATRICIA A. MCCLUNG | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 002547 | 20257 | 000453.00 | DONNA JEAN MCCLURE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002548 | 20258 | 000454.00 | L.C. MCCLURE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002210 | 13047 | 000289.00 | GREGORY B. MCCOOL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 000433 | 21990 | 002740.00 | ELIZABETH MCCOY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 000434 | 21991 | 002741.00 | JAMES MCCOY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 002760 | 20868 | 001327.00 | LARRY J. MCCULLOCH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002759 | 20864 | 001326.00 | PATRICIA C. MCCULLOCH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003119 | 21977 | 002932.00 | MARK G. MCCUMBER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002886 | 21223 | 001819.00 | SHERRY A. MCDAVID | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 001281 | 20175 | 001642.00 | MICHAEL D. MCDEVITT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/9/15 |
| D | 000238 | 20833 | 001291.00 | HARRY MCDONALD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000237 | 20832 | 001290.00 | MARILYN D. MCDONALD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002122 | 8009 | 000099.00 | MAUREEN R. MCDONOUGH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 002896 | 21241 | 001827.00 | RAYMOND A. MCDOW | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000315 | 21314 | 001903.00 | KENO T. MCDOWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002350 | 17852 | 020132.00 | DEANN MCELROY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002652 | 20393 | 000666.00 | BASIL MCELWEE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 002653 | 20394 | 000667.00 | CARLA MCELWEE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 001780 | 22030 | 002780.00 | PAULINE R. MCFARLANE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001031 | 6540 | 000094.00 | DENNIS L. MCGOVERN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |

**NEW ENGLAND COMPOUNDING PHARMACY**
**Tabulation Report as of 5/8/2015**

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000353 | 21808 | 002533.00 | LAWRENCE J. MCGRADE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002106 | 7759 | 002791.00 | TIMOTHY A. MCGUIRE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 000687 | 21206 | 001768.00 | JAMES T. MCKAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000685 | 21203 | 001767.00 | KARA MCKAY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002762 | 20872 | 001329.00 | FRED T. MCKEE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002761 | 20870 | 001328.00 | MARY E. MCKEE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001499 | 20667 | 001022.00 | JANE MCKEON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001275 | 20165 | 000309.00 | CHARLES DAVID MCKIE, JR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001676 | 21214 | 001814.00 | JOYCE P. MCKINNEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001128 | 11497 | 002842.00 | DENISE MCLEAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002007 | 1674 | 000343.00 | VIRGINIA PAIGE MCLOUGHLIN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 002489 | 20186 | 000342.00 | WARREN R. MCLOUGHLIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001711 | 21592 | 002223.00 | JACKSON W. MCLOUTH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000573 | 15096 | 003219.00 | PATTI MCMULLEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002235 | 13332 | 002656.00 | DONNA S. MCNAIR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001362 | 20440 | 000694.00 | SANDRA MCNEIL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002579 | 20298 | 000497.00 | JIM MCQUEEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002263 | 14576 | 000243.00 | ORVIL WAYNE MCWHORTER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002076 | 7226 | 003177.00 | GRADY C. MEADOWS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 002717 | 20771 | 001172.00 | JOHN O. MEEKER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002264 | 14577 | 001171.00 | MARY L MEEKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001504 | 20731 | 001095.00 | KIM MEGGISON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001503 | 20730 | 001094.00 | THOMAS A. MEGGISON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 000209 | 20517 | 000828.00 | MEGHAN HANDY AS ADMINISTRATRIX TO ESTATE OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/30/15 |
| D | 002115 | 7936 | 002986.00 | MARY C. MELKA | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 002302 | 17385 | 000211.00 | PATRICIA ANN MENEFEE | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/24/15 |
| D | 000354 | 21809 | 002534.00 | KAREN MERCER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000355 | 21810 | 002535.00 | RUDOLPH MERCER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001364 | 20442 | 000695.00 | SUE MEREDITH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/10/15 |
| D | 003320 | 22270 | 003251.00 | EDNA RENEE MERO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 001882 | 22728 | 003362.00 | CHRISTINA MARGARET MERROW | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003461 | 21506 | 002063.00 | STEVEN MESSNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 000899 | 708 | 001118.00 | BRIAN MESZAROS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001244 | 18929 | 001448.00 | SUSAN METHENEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 003298 | 21761 | 002436.00 | CHARLOTTE L. METTS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003297 | 21760 | 002435.00 | ROY C. METTS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000313 | 21311 | 001902.00 | HELAINE R. MEYERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 003465 | 21511 | 002067.00 | CHERYL MIATECH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 000605 | 20689 | 000978.00 | RICKY E. MICHAUD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000356 | 21811 | 002536.00 | BARRY MICHEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001563 | 20805 | 001224.00 | JEANNE MICHELINI | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 3/31/15 |
| D | 000810 | 21698 | 002377.00 | MICHELLE LUNA, INDIVIDUALLY AND | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 001065 | 8639 | 000770.00 | ROBERT JOSEPH MICHELS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 001674 | 21161 | 001709.00 | KAREN MACKENZIE MICHENER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/21/15 |
| D | 002211 | 13056 | 002582.00 | EUGENE B. MIDDLETON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001366 | 20444 | 000696.00 | JERRY MIKOWSKI | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001368 | 20446 | 000697.00 | SUSAN G. MILES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001370 | 20448 | 000698.00 | DONALD MILESKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 001373 | 20451 | 000699.00 | VICTORIA MILESKI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 002124 | 8065 | 001644.00 | MILOMIR MILJANOVIC | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002779 | 20975 | 001454.00 | DAWN MILLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002138 | 10101 | 001789.00 | EUNICE E. MILLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001268 | 20153 | 000259.00 | JUSTINE MILLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002247 | 14513 | 000240.00 | MELANIE MILLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001673 | 21159 | 001708.00 | REGINA MILLER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002687 | 20529 | 000784.00 | ROBERTA MILLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 002186 | 12363 | 003213.00 | BRENDA J. MILLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001272 | 20162 | 000306.00 | DONNY LYNN MILLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002879 | 21189 | 001694.00 | JOYCE EMILY MILLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002878 | 21184 | 001693.00 | LORENDA T. MILLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001688 | 21524 | 002099.00 | PATRICIA MILLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/2/15 |
| D | 002287 | 16067 | 000272.00 | ROXANN MILLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 001932 | 258 | 001330.00 | STELLA MILLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001653 | 21000 | 001501.00 | VIRGINIA CAROL MILLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002078 | 7241 | 000729.00 | HEIDI MILLER-SUTTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 000243 | 20839 | 001294.00 | MARK C. MILLHAUSEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000245 | 20842 | 001295.00 | MICHAEL J. MILLHAUSEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 001459 | 20619 | 000948.00 | VIRGINIA MILNE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001103 | 9593 | 225.01 00322 | JAMES E. MILUM | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003246 | 15736 | 003255.00 | BETTY MIMS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/21/15 |
| D | 003476 | 21567 | 002191.00 | SHERRY MINDEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001502 | 20728 | 001093.00 | LILLIAN J. MINIX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002429 | 18786 | 001173.00 | MICHELLE R MINOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002718 | 20772 | 001174.00 | BILLY J. MINOR, JR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002353 | 17874 | 003130.00 | ANNA MAE MITCHELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 003519 | 22215 | 003078.00 | MAURICE H. MITCHELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 002668 | 20530 | 003290.00 | SARA E.R. MITCHELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001654 | 21001 | 001502.00 | PATRICIA A. MITCHELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 001375 | 20453 | 000700.00 | BRIANNA MOEGGENBERG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001295 | 20262 | 000461.00 | JILL MOELKE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002582 | 20301 | 000516.00 | CARRIE MOHR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002583 | 20302 | 000517.00 | MICHAEL MOHR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000560 | 14863 | 001631.00 | DEBORAH MONACO FARRELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/19/15 |
| D | 000307 | 21261 | 001864.00 | ANTHONY M. MONGELLI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000306 | 21260 | 001863.00 | JACQUELYN M. MONGELLI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002669 | 20531 | 000786.00 | JOHN L. MONIER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 001378 | 20456 | 000701.00 | TOM MONROE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001708 | 21588 | 002212.00 | DONALD MONROE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/28/15 |
| D | 003264 | 20120 | 000108.00 | NORMA MONTAGUE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001599 | 20925 | 001343.00 | JUAN MONTALVO & HIS SPOUSE SANDRA MONTALVO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 000081 | 11886 | 000474.00 | ROSARIO MONTAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000706 | 21254 | 001851.00 | DONNA MONTEE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 001118 | 10494 | 001067.00 | ANTHONY W MONTGOMERY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003296 | 21759 | 002434.00 | JOEL L. MONTGOMERY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |

Case 1:13-md-02419-RWZ Document 1929-2 Filed 06/04/15 Page 108 of 137
Case 1:13-md-02419-RWZ Document 2337-5 Entered on FLSD Docket 05/01/15 15:09:13 Page 454 of 773
Exhibit 9    Page 454 of 773

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001498 | 20666 | 001021.00 | ARNOLD MOON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001497 | 20665 | 001020.00 | ROSANNE MOON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 003520 | 22216 | 003079.00 | DAWN MOORE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 001602 | 20929 | 001346.00 | GARY O. MOORE & HIS SPOUSE LYNDA MOORE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003521 | 22217 | 003080.00 | GEORGE T. MOORE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 000470 | 23016 | 003310.00 | HEIDI L. MOORE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/19/15 |
| D | 000707 | 21256 | 001852.00 | RAEANNE MOORE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001246 | 18934 | 001509.00 | DEVENA DAWN MOORE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 000575 | 15121 | 002975.00 | HEIDI J. MOORE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 002399 | 18285 | 020123.00 | SHIRLEY MOORE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/14/15 |
| D | 001716 | 21613 | 002283.00 | PAULA I. MOORS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003347 | 10901 | 366.01 0028E | SANDRA S. MORA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 000205 | 20513 | 000825.00 | FRANK MORELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000204 | 20512 | 000824.00 | MARY DENISE MORELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000654 | 21150 | 001705.00 | STUART MORGAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 001218 | 18705 | 001786.00 | DONALD MORGAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 000576 | 15126 | 979.01 0029 | JENNIFER MORGAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002079 | 7250 | 020067.00 | LISA K MORLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 000070 | 11783 | 020010.00 | RICHARD II MORLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/19/15 |
| D | 001814 | 22104 | 002929.00 | JOHN MORLOCK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002265 | 14578 | 000239.00 | ANTHONY CLAY MORRIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001458 | 20618 | 000947.00 | LORI MORRIS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 000853 | 22152 | 003023.00 | TREVA DAWN MORRIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/15/15 |
| D | 000265 | 20920 | 001401.00 | DEBRA G. MORRIS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/23/15 |
| D | 000023 | 19954 | 001777.00 | MARCIA JEAN MORRIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/26/15 |
| D | 001247 | 18937 | 002126.00 | CHERYL A. MORRISON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 000900 | 709 | 001198.00 | BETTY MORROW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/30/15 |
| D | 001952 | 1249 | 001531.00 | CARL E. MORSE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001543 | 20773 | 001187.00 | GALE MORTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001544 | 20775 | 001188.00 | WALTER, SPOUSE OF GALE MORTON MORTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 001554 | 20790 | 001201.00 | JULIE MOSHER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001298 | 20321 | 000536.00 | LARRY H. & JUDY L. MOSS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000484 | 982 | 002792.00 | JOSHUA MOWLES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003042 | 21746 | 002557.00 | DONALD MOWRY | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 3/26/15 |
| D | 002455 | 19387 | 002556.00 | GALEINE MOWRY | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 3/26/15 |
| D | 000316 | 21316 | 001904.00 | HARRIET L. MUISE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001627 | 20959 | 001421.00 | JOANNE & HER SPOUSE MULLALLY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000400 | 21899 | 002836.00 | MARGARET L. MULLANEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 002700 | 20672 | 001030.00 | CLARENCE MULLINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/8/15 |
| D | 000095 | 12578 | 020120.00 | BRENDA S. MULLINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002788 | 21013 | 001597.00 | DAVID J. MULNER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001011 | 1820 | 001148.00 | GENEVIEVE MUNCH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/22/15 |
| D | 001012 | 1821 | 001149.00 | PATRICK MUNCH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 000532 | 10754 | 000779.00 | CAROL MURPHY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 000099 | 12640 | 002833.00 | DONNA L. MURPHY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001248 | 18939 | 000207.00 | EDWARD E. MURPHY, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000690 | 21212 | 001771.00 | LESLIE MUSSELWHITE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000807 | 21695 | 002374.00 | BARBARA MYER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000158 | 16829 | 000765.00 | KAREN S MYERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003368 | 19851 | 020171.00 | STACIE MYERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001379 | 20457 | 000702.00 | BERNICE NAGLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001844 | 22348 | 003320.00 | JAMES J. NAGLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003295 | 21758 | 002433.00 | JAMES J. NAGLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003584 | 21664 | 002408.00 | JEANNIE MARIE NAKAMURA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003099 | 21927 | 002689.00 | NANCY J. KLEMM | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/20/15 |
| D | 000336 | 21454 | 002239.00 | NANCY SNEAD, WIFE OF MARC A. SNEAD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001986 | 1542 | 000238.00 | DOROTHY NASEEF | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000689 | 21211 | 001770.00 | VERTEL I. NASH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000472 | 23407 | 003379.00 | NAZARETH HOSPITAL AND MERCY HEALTH SYSTEM | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 5/4/15 |
| D | 001560 | 20796 | 001193.00 | JOHN T. NEDROSCIK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001548 | 20784 | 001192.00 | LINDA NEDROSCIK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002764 | 20876 | 001331.00 | SARAH M. NEELEY | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 002015 | 1706 | 002339.00 | VIRGINIA LOIS NEELY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 001597 | 20922 | 001342.00 | BETTY LOU NEIDIGH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003386 | 21302 | 001921.00 | JENNIFER NEIL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 000329 | 21340 | 001913.00 | JACQUELINE B. NELSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002146 | 10203 | 002409.00 | JIMMY L. NELSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001605 | 20935 | 001408.00 | JOSEPH & HIS SPOUSE APRI NELSON NELSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/29/15 |
| D | 003475 | 21566 | 002190.00 | LISA NELSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 003284 | 21714 | 002463.00 | ROSA L. NELSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 003133 | 22049 | 002990.00 | THERESA CAROLINE NELSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003113 | 21941 | 002703.00 | VERNA M. NELSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000308 | 21262 | 001865.00 | ANITA L. NELSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/29/15 |
| D | 000159 | 16834 | 000112.00 | MILVINA A NELSON | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 4/2/15 |
| D | 000705 | 21251 | 001850.00 | INNA NEMIROVSKY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000672 | 21183 | 001717.00 | SEMYON NEMIROVSKY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001173 | 13860 | 003256.00 | KIRK L. NEWMAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 003572 | 21307 | 001884.00 | TERRIE LASHONDRA NEWSOME | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 002266 | 14580 | 001692.00 | KIMBERLY S. NEWSTRAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000663 | 21172 | 001754.00 | JERRY NEWTON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 002456 | 19397 | 001785.00 | ELAINE NEWTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003078 | 21894 | 002834.00 | JOSHUA NICE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/9/15 |
| D | 000997 | 1762 | 000643.00 | JOHN D. NICELY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/26/15 |
| D | 000996 | 1761 | 001507.00 | DANNY NICELY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001131 | 11581 | 020087.00 | MARY F NICHOLSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001606 | 20936 | 001409.00 | SUE POWER OF ATTORNEY FOR SALLY SMITH NICOL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001817 | 22111 | 131.01 00313 | CAROL ANN NIEMUR | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 4/10/15 |
| D | 002213 | 13071 | 002138.00 | PAMELA ISACCO NIESSLEIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001596 | 20921 | 001341.00 | SUSAN ANN NIGHSWONGER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000998 | 1763 | 000644.00 | SHARON G. NIPPER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002768 | 20883 | 001333.00 | CHARLES E. NOBLE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002766 | 20880 | 001332.00 | JANET M. NOBLE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001219 | 18709 | 000600.00 | FRANCIS NOE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002609 | 20329 | 000547.00 | MICHAEL J. NOEL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |

### NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002166 | 11110 | 001804.00 | STEVEN NOHR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001380 | 20458 | 000703.00 | SUSAN NOLFF | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 002614 | 20334 | 000552.00 | CAROLE ANN NORBY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001495 | 20663 | 001018.00 | ANGELA NORMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000683 | 21199 | 001722.00 | STEPHEN NORMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000684 | 21200 | 001766.00 | SUSAN J. NORMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000436 | 21993 | 002743.00 | DREW NORMAND | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/30/15 |
| D | 000435 | 21992 | 002742.00 | GRETA E. NORMAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001208 | 18292 | 000098.00 | AVERY E. NORRIS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/26/15 |
| D | 002895 | 21239 | 001826.00 | JERRY C. NORWOOD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/8/15 |
| D | 002894 | 21237 | 001825.00 | MARJORIE H. NORWOOD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/8/15 |
| D | 001683 | 21444 | 002233.00 | KAREN NOSTRANDT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001325 | 20402 | 000731.00 | DAVID NOVAK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 000659 | 21167 | 001712.00 | RICHARD NOVELLA, JR | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 002214 | 13072 | 000894.00 | DWAYNE NOWICKI | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/15/15 |
| D | 000578 | 15147 | 002864.00 | TEX A. NUGENT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001276 | 20166 | 000310.00 | DANIEL D. O' ROURKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002840 | 21079 | 001608.00 | DENNIS PATRICK O'BRIEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/15/15 |
| D | 002835 | 21068 | 001603.00 | KAYE COPLEY O'BRIEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/15/15 |
| D | 001556 | 20792 | 001208.00 | DIANE O'BRIEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 003084 | 21905 | 002840.00 | KATHLEEN J. O'CONNOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001976 | 1450 | 000589.00 | KRISTI OBLINGER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/26/15 |
| D | 002633 | 20355 | 000588.00 | WAYNE OBLINGER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 000588 | 16419 | 001440.00 | JAMES R. ODSEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003374 | 20076 | 000610.00 | MARTIN OLINICK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 002789 | 21014 | 001532.00 | KIMBERLY E. OLIVER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003462 | 21508 | 002064.00 | MARK R. OLIVER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 000192 | 20494 | 000811.00 | DARLEEN ELLEN OLSEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000193 | 20495 | 000812.00 | EDWARD LAWRENCE OLSEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001328 | 20405 | 000732.00 | DAVID OLSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/10/15 |
| D | 001584 | 20903 | 001395.00 | GLORIA ONDRUS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001581 | 20900 | 001394.00 | JACK ONDRUS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 003294 | 21757 | 002432.00 | DENISE ONEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/25/15 |
| D | 002951 | 21404 | 001999.00 | JAMES W. ORR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000206 | 20514 | 000826.00 | CYNTHIA ORTON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000208 | 20516 | 000827.00 | MARK S. ORTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003114 | 21942 | 002704.00 | ANNE ORVEDAHL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001557 | 20793 | 001209.00 | RONALD OSBORN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002430 | 18788 | 000574.00 | CLARK KENNETH OSBORNE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002625 | 20345 | 000575.00 | SHERRY OSBORNE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 002610 | 20330 | 000548.00 | KATHLEEN MARIE OSTERBERG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002889 | 21228 | 001805.00 | MARK OSTERGAARD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002603 | 20323 | 000541.00 | MOLLIE ROSE OSTROW | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/10/15 |
| D | 001545 | 20778 | 001189.00 | BEATRICE OSTROWSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003160 | 22125 | 003144.00 | CATHERINE BROWN OTTENBREIT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 001588 | 20910 | 001337.00 | JULIE OTTO & HER SPOUSE JEFFREY OTTO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001884 | 22781 | 020310.00 | KATHRYN OTTO | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/8/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003172 | 22271 | 003253.00 | AUDREY J. OUTLAW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 000722 | 21483 | 002104.00 | JOANN OVERSTREET | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000711 | 21269 | 001856.00 | JOHN OVERSTREET | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 001494 | 20662 | 001017.00 | SHARON OVERSTREET | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002501 | 20198 | 000367.00 | FREDERICK H. OWEN III | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001958 | 1310 | 000368.00 | DONNA M. OWEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 003158 | 22123 | 003161.00 | DONALD OWEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001277 | 20167 | 000311.00 | CECIL L. PAGE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/1/15 |
| D | 000623 | 20709 | 001076.00 | PAMELA R. COOPER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000357 | 21812 | 002537.00 | PAUL A. PANKRATZ | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 001070 | 8715 | 020115.00 | PATRICIA K PANZEGRAU | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/30/15 |
| D | 002790 | 21015 | 001533.00 | KELLY ANN PAPALEO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000726 | 21488 | 002108.00 | KELLY PAQUETTE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000727 | 21489 | 002109.00 | RONNIE PAQUETTE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003536 | 22233 | 003096.00 | MARTHA PARKELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 003535 | 22232 | 003095.00 | ROBERT PARKELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 002502 | 20199 | 000369.00 | ALVIN L. PARKER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001564 | 20808 | 001225.00 | ELISHEVA PARKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 000242 | 20837 | 001293.00 | MONICA JO PARKER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 001989 | 1561 | 000370.00 | PHYLLIS PARKER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 001174 | 13875 | 003244.00 | FRED PARKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001104 | 9620 | 000265.00 | PATRICIA L. PARKER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/8/15 |
| D | 002602 | 20322 | 000538.00 | KYLE LYNN PARKINSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/21/15 |
| D | 003047 | 21780 | 002477.00 | PAULINE PARKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002267 | 14583 | 000576.00 | MAE L. PARMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 001250 | 18945 | 002349.00 | CHARLOTTE PARSONS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000792 | 21680 | 002313.00 | PINAL PATEL | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 000864 | 22164 | 003035.00 | SANMUKH G. PATEL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000789 | 21677 | 002310.00 | SHASHIKANT PATEL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002260 | 14569 | 000926.00 | PATRICIA MARTIN AS DAUGHTER & NEXT OF KIN OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/16/15 |
| D | 001665 | 21063 | 001583.00 | PATRICIA MOORE AS GUARDIAN OF PATRICIA CURTIS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001594 | 20918 | 001340.00 | SUSAN PATTERSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000177 | 17202 | 002967.00 | VERONICA M PATTERSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/19/15 |
| D | 001288 | 20219 | 000405.00 | KENNETH PAUL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 001287 | 20218 | 000404.00 | PATRICIA A. PAUL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 001539 | 20767 | 001157.00 | SHERRY, SPOUSE OF RICHARD SCHMITZER PAUL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003122 | 21980 | 002935.00 | JOHN R. PAVICKOVICH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003121 | 21979 | 002934.00 | TAMARA PAVICKOVICH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 000325 | 21332 | 001910.00 | RUTH B. PAYNE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 001251 | 18950 | 001796.00 | PEGGY PAYNE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 003459 | 21503 | 002061.00 | MARIE PAYNE-HUGHES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001279 | 20169 | 000313.00 | TODD PEASE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000946 | 1392 | 002149.00 | JOAN M. PEAY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003149 | 22071 | 002896.00 | LOIS JEAN PEAY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001073 | 8725 | 003294.00 | YVONNE K PECK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/27/15 |
| D | 002632 | 20354 | 000587.00 | KRISTINE MARIE PEDLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 000962 | 1500 | 001369.00 | PEGGY NUERENBERG, PERSONAL REPRESENTATIVE OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/28/15 |

Case 1:13-md-02419-RWZ Document 4829-3 Filed 05/04/15 Page 112 of 137
Case 1:13-md-02419-RWZ Document 1847-1 Entered on FLSD Docket 06/05/14 65:08:33 Page 493 of 743
Exhibit 9 Page 493 of 743

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|-------|-----------|----------|-----------|---------------|---------------------|---------------|----------|------|-----|-----|---------------------|---------------------|-----------|
| D | 002437 | 19055 | 000577.00 | JOSEPH M. PELLICONE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 002626 | 20346 | 000578.00 | PATRICIA C. PELLICONE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/16/15 |
| D | 002771 | 20887 | 001335.00 | JUDITH PELTERS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002770 | 20886 | 001334.00 | PAUL H. PELTERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003136 | 22055 | 002957.00 | MELISSA PENDLETON | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 000437 | 21994 | 002744.00 | BRIAN T. PENNINGTON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 002932 | 21310 | 001885.00 | ANTHONY AQUINN PEOPLES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001212 | 18620 | 020241.00 | SUSAN PERCIFUL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001317 | 20391 | 000645.00 | CHARLES P PERDUE, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 001332 | 20409 | 000734.00 | CARLENE PEREGRINE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001331 | 20408 | 000733.00 | GEOFFREY PEREGRINE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002411 | 18497 | 000964.00 | CAROLYN PERKINS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001885 | 22789 | 020291.00 | LESLIE J PERNIA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 001074 | 8730 | 020140.00 | BARBARA PERSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000953 | 1463 | 001226.00 | LINDA PETCHELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 001453 | 20611 | 002462.00 | SUSAN LYNN PETER | 0.00 | 80.00 | 80.00 | REJECT | 0 | 1 | 0.00 | 80.00 | 4/27/15 |
| D | 001592 | 20915 | 001339.00 | BONNIE PETERS & HER SPOUSE JONAS PETERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000358 | 21813 | 002538.00 | BLAINE PETERSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 001970 | 1364 | 302.00 00288 | HOLLY M. PETERSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 000533 | 10760 | 000419.00 | LEO C. PETITBON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000861 | 22160 | 003031.00 | JEFF PETTIT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000862 | 22161 | 003032.00 | SALLY PETTIT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000916 | 1199 | 001227.00 | ALLISON PEW | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002855 | 21133 | 001727.00 | DONALD PHILLIPS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002846 | 21092 | 001622.00 | IDA LORRAINE PHILLIPS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 003260 | 18798 | 000070.00 | IRENE PHILLIPS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003262 | 19056 | 000184.00 | IRENE PHILLIPS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002150 | 10356 | 000478.00 | JESSICA L. PHILLIPS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 003096 | 21924 | 002686.00 | LESLIE KAREN PHILLIPS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002616 | 20336 | 000554.00 | LYNN LORRAINE PHILLIPS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000160 | 16858 | 001639.00 | JOHN L. PHILLIPS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/2/15 |
| D | 000969 | 1539 | 000647.00 | NANCY F. PHILLIPS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001075 | 8732 | 000263.00 | PENNY S PHILLIPS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000471 | 23402 | 003364.00 | PHYLLIS K SCHOPPERT, PERSONAL REP OF THE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001912 | 23388 | 003330.00 | FRANCES PICKETT, SPOUSE OF JOHN PICKETT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001911 | 23387 | 003329.00 | JOHN PICKETT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002838 | 21076 | 001606.00 | TERRY LEN PIERCE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002477 | 20150 | 000237.00 | LARRY KENNETH PIERCE, JR. | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 4/30/15 |
| D | 001565 | 20811 | 001228.00 | NORMA PIGGOT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002476 | 20149 | 000236.00 | ROBERT PINKSTAFF | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 002696 | 20623 | 000961.00 | DEBRA PINNYEI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002695 | 20622 | 000960.00 | LASZLO PINNYEI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001887 | 22797 | 003348.00 | ROSALIE PIVARICH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002945 | 21395 | 001994.00 | BYRON HENRY PLACE, III | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002585 | 20304 | 000519.00 | GREG PLETCHER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/24/15 |
| D | 002584 | 20303 | 000518.00 | JUDY PLETCHER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000187 | 20265 | 000467.00 | CHARLES PLISCO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002979 | 21453 | 002238.00 | JENNIFER PLOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000870 | 22170 | 003041.00 | SHELLY PLOUFFE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001661 | 21056 | 001579.00 | TIMOTHY PLUCKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 001695 | 21550 | 002172.00 | TERESA PLUMMER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 001696 | 21551 | 002173.00 | WILLIAM D. PLUMMER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 002631 | 20353 | 000586.00 | SANDRA L. POLK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 002085 | 7351 | 001438.00 | DONNA M POLLACK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001812 | 22102 | 002927.00 | DANIEL POMEROY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001813 | 22103 | 002928.00 | MELISSA POMEROY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002229 | 13304 | 003259.00 | THOMAS W. POOLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 003026 | 21643 | 002338.00 | KAREN POTTS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 003025 | 21642 | 002337.00 | WILLIAM POTTS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 002086 | 7356 | 000219.00 | DAVID P. POULIOT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 000125 | 14314 | 000161.00 | MARTHA POWELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 000967 | 1527 | 000646.00 | MICHELLE H. POWELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001320 | 20397 | 568.00 00330 | ROSE M. PRATT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002127 | 8081 | 000060.00 | LINDA PRIDE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002712 | 20684 | 001046.00 | LINDA PRIDE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003123 | 21981 | 002936.00 | RESHONDA PRINGLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002914 | 21283 | 001947.00 | CLINTON PROBST | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002916 | 21285 | 001948.00 | DONA M. PROBST | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 003440 | 21412 | 002028.00 | OTTO PROCHASKA | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 000489 | 1225 | 003155.00 | BASIL E. PROFFITT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 001888 | 22806 | 003300.00 | LOUIS & SUSAN PROSYK | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/2/15 |
| D | 002725 | 20797 | 237.00 00133 | DANA SCOTT PRUITT | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001559 | 20795 | 001211.00 | ALAN PRZYDZIAL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000285 | 21109 | 001653.00 | PATRICIA L. PUGH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 000814 | 21702 | 002381.00 | MANDI PULLEN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000815 | 21703 | 002382.00 | MARK D. PULLEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003095 | 21923 | 002685.00 | BARBE LYNNAE PURO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002412 | 18500 | 020032.00 | BONNIE QUACKENBUSH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000901 | 713 | 001121.00 | TODD QUATTLANDER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 000699 | 21240 | 001844.00 | ALMA QUEEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002187 | 12406 | 000134.00 | MARY QUIG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/20/15 |
| D | 002000 | 1643 | 001534.00 | TAMARA ANNE QUIGGLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001601 | 20927 | 001345.00 | JANICE RAAB & HER SPOUSE RONALD RAAB | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003064 | 21873 | 002807.00 | PHILIP ADAM RADDE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 003439 | 21410 | 002027.00 | EARLE M. RADER,JR. | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001493 | 20661 | 001016.00 | MARY RADFORD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002641 | 20368 | 000621.00 | JULIE LYNN RADIL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002356 | 17956 | 000106.00 | PATRICIA A. RADLEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002969 | 21440 | 002049.00 | AMBER RAEDER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002971 | 21442 | 002050.00 | RICHARD RAEDER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 001950 | 1228 | 238.00 00123 | BECKY W. RAGLAND | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001600 | 20926 | 001344.00 | SHIRLEY RAHN & HER SPOUSE ARNOLD RAHN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002973 | 21445 | 002052.00 | LAURA JANE RAIFF | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002972 | 21443 | 002051.00 | RUSSELL RAIFF | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003354 | 11006 | 020063.00 | JIMMY M. RAMIREZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 000438 | 21995 | 002745.00 | JOSE A. RAMOS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 000439 | 21996 | 002746.00 | RAMON RAMOS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 000667 | 21178 | 001715.00 | FREDERICK RAMSEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000665 | 21175 | 001714.00 | JANET RAMSEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002682 | 20595 | 000918.00 | JOHN MICHAEL RANBURGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002832 | 21064 | 001584.00 | DIANE LAVERNE RANDALL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 000902 | 714 | 001122.00 | ROBERT RANGOLPH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/2/15 |
| D | 001889 | 22817 | 003332.00 | KAREN RANS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001492 | 20660 | 001015.00 | AUDREY RANSOME | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 003273 | 20995 | 001459.00 | BARBARA RAPHAEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 000278 | 21072 | 001590.00 | CLAIR EDWARD RAPP | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000279 | 21074 | 001591.00 | JUDY RAPP | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002357 | 17963 | 000148.00 | ELIZABETH RAY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002975 | 21447 | 002053.00 | JOSHUA REAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 000580 | 15213 | 000171.00 | TIMOTHY REARDON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 001598 | 20924 | 001368.00 | JOSEPH RECK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 000964 | 1508 | 001367.00 | MARY RECK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002686 | 20599 | 000923.00 | WAYNE K. RECTOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002268 | 14587 | 001175.00 | ELLA M. REDKEVITCH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002719 | 20774 | 001176.00 | NEIL Z. REDKEVITCH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002629 | 20351 | 000584.00 | ROGER REDMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002630 | 20352 | 000585.00 | SUE REDMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001610 | 20941 | 001413.00 | ELSIE REDMON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001613 | 20944 | 001415.00 | ELSIE FOR THE ESTATE OF REDMON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000341 | 21470 | 002250.00 | PATRICIA REDWINSKI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/8/15 |
| D | 001284 | 20215 | 000401.00 | MARY M. REED | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 000662 | 21171 | 001713.00 | SONYA M. REED | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002033 | 1844 | 000046.00 | WANDA L. REED | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 002123 | 8012 | 001269.00 | JOHN H. REED | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002983 | 21466 | 002079.00 | THOMAS REED | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002872 | 21162 | 001691.00 | WYNTER REED | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001933 | 276 | 000661.00 | WAYNE A. REED, INDIVIDUALLY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 003379 | 20279 | 002597.00 | ROBERT A. REEVES | 0.00 | 1.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000079 | 11876 | 020081.00 | JACK J REEVES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 000178 | 17212 | 000176.00 | KATHLEEN REEVES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/20/15 |
| D | 001737 | 21719 | 002498.00 | MADOLYN REID | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/1/15 |
| D | 003438 | 21408 | 002026.00 | NICOLE L. REID | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001491 | 20659 | 001014.00 | NOSWORTHY REID | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 003437 | 21405 | 002025.00 | VIVIAN REIDEL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/22/15 |
| D | 001289 | 20227 | 000414.00 | ARLENE S. REILLY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 000698 | 21238 | 001843.00 | JAMIE REILLY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000697 | 21236 | 001842.00 | TIMOTHY H. REILLY, JR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002882 | 21205 | 001744.00 | DONALD REINHARDT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 002881 | 21202 | 001743.00 | JOAN REINHARDT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/16/15 |
| D | 002458 | 19437 | 001027.00 | MARY A. REISZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001811 | 22101 | 002926.00 | JENNIE REMINGTON | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/30/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001296 | 20264 | 000463.00 | KENNETH C. RENNELLS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 001264 | 20002 | 000464.00 | PHYLLIS J. RENNELLS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002117 | 7960 | 001270.00 | TERRI RETHLAKE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001125 | 10617 | 000298.00 | THELMA RETZ | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001077 | 8763 | 003232.00 | JESS REVOLT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002726 | 20799 | 001241.00 | CHRISTOPHER G. RHIND | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002269 | 14589 | 001240.00 | JANICE K RHIND | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003130 | 22045 | 002985.00 | JUDITH K. RHOADS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001299 | 20347 | 000580.00 | ROGER RHODARMER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001890 | 22830 | 003337.00 | DONNA RHODARMER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000793 | 21681 | 002314.00 | ANNAIS RHODEN | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 000360 | 21815 | 002540.00 | REBECCA J. RHODES | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000361 | 21816 | 002541.00 | ROBERT L. RHODES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003075 | 21891 | 002845.00 | SANDRA RHODES | 0.00 | 2.00 | 2.00 | REJECT | 0 | 1 | 0.00 | 2.00 | 5/1/15 |
| D | 000490 | 1271 | 003154.00 | CONSTANCE  GAY RHODES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002586 | 20305 | 000520.00 | KIMBERLY MARIE RICE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 002587 | 20306 | 000521.00 | TYLER RICE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001490 | 20658 | 001013.00 | LARRY RICE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001030 | 6538 | 020206.00 | VIRGINIA RICE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 003157 | 22122 | 003143.00 | JOHN EDDIE RICE, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002270 | 14590 | 000579.00 | KEVIN R. RICHARDS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 001549 | 20785 | 001194.00 | DIANNE RICHARDS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001595 | 20919 | 001366.00 | CHRISTINA RICHARDSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 003051 | 21784 | 002481.00 | STANLEY RICHARDSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001176 | 13918 | 003248.00 | LARRY A. RICHARDSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 001593 | 20917 | 001365.00 | LARRY RICHARDSON, II | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001333 | 20410 | 000735.00 | SIDNEY RIDDLE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 002551 | 20266 | 000469.00 | ESTATE OF REGINA A. RIEDFORD | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/24/15 |
| D | 001699 | 21561 | 002183.00 | STUART A. RINDFUSZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000666 | 21177 | 001756.00 | GEOFFREY R. RINN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000668 | 21179 | 001757.00 | MICHELE RINN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000440 | 21997 | 002747.00 | NAQUITA RIOS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/1/15 |
| D | 000441 | 21998 | 002748.00 | RICKY RIOS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/1/15 |
| D | 000443 | 22000 | 002750.00 | ANTHONY RIVERA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/26/15 |
| D | 000442 | 21999 | 002749.00 | JUANITA M. RIVERA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 002480 | 20154 | 262.01 00026 | LETICIA QUE RIVERA | 0.00 | 80.00 | 80.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/24/15 |
| D | 000444 | 22001 | 002751.00 | LUIS M. RIVERA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000363 | 21818 | 002543.00 | KEITH DONALD RIX | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000362 | 21817 | 002542.00 | TRACEY L. RIX | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000445 | 22002 | 002752.00 | JACQUELINE M. ROAGERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003163 | 22128 | 003165.00 | BRENDA MARIE ROARK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 000670 | 21181 | 001716.00 | JOHN ROBERGE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000669 | 21180 | 001758.00 | RHONDA ROBERGE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003387 | 21306 | 001922.00 | KURT ROBERGE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002284 | 15822 | 003252.00 | LAURA ANN ROBERSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000477 | 224 | 003168.00 | ROBERT COLE ON BEHALF OF A LIMITED FUND CLASS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 001916 | 23393 | 003342.00 | ROBERT D. HOWE, PERSONAL REP OF THE ESTATE OF | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002791 | 21016 | 001541.00 | ROBERT SCOTT HESTER, ADULT CHILD/ADMINSTRATOR | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001608 | 20939 | 001411.00 | MARGARET VICTORIA ROBERTS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002503 | 20200 | 000371.00 | RUSSELL ROBERTS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001997 | 1628 | 000372.00 | SHERRIE ROBERTS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 003265 | 20125 | 000119.00 | THERELL DONALD ROBERTS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001612 | 20943 | 001374.00 | AUDREY ROBERTS AND HER SPOUSE DAVID ROBERTS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001132 | 11597 | 000594.00 | LINDA ANN ROBERTS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002886 | 21145 | 003135.00 | WILSON ROBERTSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/1/15 |
| D | 002627 | 20349 | 000582.00 | JUDY A. ROBINSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002588 | 20307 | 000522.00 | MICHELE M. ROBINSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001336 | 20413 | 000736.00 | PATRICIA ROBINSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 001337 | 20414 | 000737.00 | RONALD ROBINSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 002628 | 20350 | 000583.00 | STANLEY ROBINSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001590 | 20913 | 001338.00 | SUSAN ROBINSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002727 | 20801 | 001242.00 | REBA JUNE ROBNETT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002728 | 20802 | 001243.00 | TROY L. ROBNETT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 001338 | 20415 | 000738.00 | JAMES ROBSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000534 | 10773 | 000982.00 | SHIRLEY RODRIGUES | 0.00 | 2.00 | 2.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3/26/15 |
| D | 000121 | 13223 | 002832.00 | BLANCA RODRIGUEZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 002488 | 20185 | 000341.00 | CANDIDA RODRIGUEZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 000024 | 19965 | 002976.00 | ALEJANDRA RODRIGUEZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001611 | 20942 | 001414.00 | LARRY, PERSONAL REPRESENTATIVE OF THE ROE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 001589 | 20912 | 001363.00 | JOHN C. ROGERS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001339 | 20416 | 000739.00 | KAREN ROGERS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 001591 | 20914 | 001364.00 | MARY LOUISE ROGERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001457 | 20615 | 000946.00 | DEBORAH ROGERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 001521 | 20749 | 001124.00 | MARION ROGERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 002977 | 21449 | 002054.00 | DIANA ROHRER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 002978 | 21452 | 002055.00 | DIANA ROHRER, AS CO-ADMINISTRATOR OF ROHRER | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/1/15 |
| D | 000749 | 21573 | 002198.00 | PAULETTE S. ROLLISON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 000648 | 21110 | 001654.00 | JAMES ROMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000649 | 21111 | 001655.00 | TERESA ROMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001671 | 21149 | 001704.00 | ANTHONY B. ROMANO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 003162 | 22127 | 003164.00 | KAREN L. ROMANO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000783 | 21671 | 002304.00 | ALLAN ROMBRO | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 003218 | 14146 | 020190.00 | GILBERTO ROMERO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/25/15 |
| D | 003352 | 10979 | 000963.00 | LOUIS RONQUILLO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003094 | 21922 | 002684.00 | MELONEY SELINA ROONEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 003143 | 22063 | 002999.00 | DANYCE JOAN ROPPE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001748 | 21747 | 002558.00 | MARY M. RORABACHER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001762 | 21857 | 002657.00 | ROBERT W. RORABACHER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001456 | 20614 | 000945.00 | DAVID ROSE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003152 | 22080 | 002905.00 | CASEY JOHN ROSS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002552 | 20268 | 000498.00 | GAIL M. ROSS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001972 | 1394 | 002820.00 | JOANNE P. ROSS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001522 | 20750 | 001125.00 | CLEON ROSS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 002549 | 20261 | 000460.00 | GEORGE ROBERT ROSS, JR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002550 | 20263 | 000462.00 | THOMAS PERRY ROURK, SR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000696 | 21234 | 001841.00 | LYNN A. ROUSELLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001949 | 1211 | 000400.00 | ANNA BEVERLY ROWLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002516 | 20214 | 000399.00 | DAVID G. ROWLEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001079 | 8794 | 000079.00 | SHIRLEY A ROYSTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 000211 | 20520 | 000830.00 | NEIL E. ROZEK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 003249 | 15835 | 000120.00 | JOHN E RUCKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002271 | 14592 | 001690.00 | KEVIN MARK RUDEK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002729 | 20803 | 001244.00 | ANNETTE S. RUHL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002730 | 20804 | 001245.00 | WILLIAM F. RUHL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002360 | 17984 | 001447.00 | LEWIS PHILLIP RUIZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 000650 | 21112 | 001657.00 | IVONNE RUIZ-MALAVE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003037 | 21741 | 002529.00 | CATHERINE M. RULLI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 003038 | 21742 | 002530.00 | FELIX S. RULLI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003369 | 19866 | 000985.00 | SAGE RUNNINGBEAR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 002731 | 20806 | 001246.00 | JANET M. RUSSELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002732 | 20807 | 001247.00 | ROBERT J. RUSSELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000309 | 21263 | 001866.00 | KRISTEN N. RUSSELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 003388 | 21309 | 001923.00 | LOUIE RUSSELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001919 | 23396 | 003351.00 | PATRICIA RUSSELL-HELLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001607 | 20937 | 001410.00 | BETTY RUTTMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002733 | 20809 | 248.00 001240 | S. COLETTE RYBINSKI | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001609 | 20940 | 001412.00 | ALFRED & HIS SPOUSE IONA RYE RYE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000729 | 21493 | 002111.00 | ARTHUR RYTERMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000728 | 21491 | 002110.00 | ESTHER RYTERMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000954 | 1465 | 001203.00 | LINDA SABIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001963 | 1340 | 000397.00 | FALISHA SAHADAT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002413 | 18512 | 020113.00 | MARY SAHR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 001412 | 20518 | 000772.00 | CAROL SAKSTRUP AND RICHARD SAKSTRUP | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002110 | 7838 | 020055.00 | FRANCES SALAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002871 | 21154 | 001689.00 | MALIHA SALIH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002824 | 21049 | 001576.00 | BETH ARLENE SALONEN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 002933 | 21313 | 001886.00 | BONNIE KATHLEEN SALWEI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 003505 | 22201 | 003063.00 | EMMA L. SAMPSON | 0.00 | 80.00 | 80.00 | REJECT | 0 | 1 | 0.00 | 80.00 | 4/28/15 |
| D | 003344 | 8035 | 002259.00 | DEBORAH JEAN SAMSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002857 | 21135 | 001729.00 | SUSAN SANDERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000162 | 16907 | 020270.00 | ANGELA M SANDERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003433 | 21391 | 002023.00 | SHIRLEY SANDERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003370 | 19868 | 000212.00 | PAULINE MARIE SANDERSON | 0.00 | 1.00 | 1.00 | REJECT | 0 | 1 | 0.00 | 1.00 | 4/30/15 |
| D | 000351 | 21737 | 002524.00 | JASMINE SANTIAGO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001177 | 13932 | 020059.00 | ANITA SARVER | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/6/15 |
| D | 002431 | 18790 | 002330.00 | ROBERT L SAUNDERS, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003504 | 22200 | 003062.00 | BETTY SAVELLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002831 | 21062 | 001599.00 | DONALD SAVERCOOL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/2/15 |
| D | 002272 | 14595 | 001600.00 | SHIRLEY SAVERCOOL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/2/15 |
| D | 001977 | 1466 | 000396.00 | LINDA ANN SAWYER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002515 | 20213 | 000395.00 | NEIL SAWYER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|-------|-----------|----------|-----------|---------------|---------------------|---------------|----------|------|-----|-----|----------------------|----------------------|-----------|
| D | 001081 | 8804 | 777.00 00313 | JOHN M SAWYER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002363 | 17991 | 003382.00 | JOHN CHARLES SAWYERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 001341 | 20418 | 000740.00 | LAWRENCE SCANLON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002194 | 12757 | 020101.00 | JEFFREY SCHADOW | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002459 | 19463 | 000283.00 | CAROLYN SCHAPKER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 000775 | 21660 | 002402.00 | RALPH A. SCHAUB | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001616 | 20947 | 001467.00 | AMY LYNN SCHMIDT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003474 | 21565 | 002189.00 | GABRIELA C. SCHMIDT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 000600 | 20181 | 000332.00 | PATRICIA AND WAYNE SCHMIEDEKNECHT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002935 | 21319 | 001888.00 | VALERIA FRANCES SCHMIT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 000163 | 16916 | 020152.00 | GAYLE M SCHMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001537 | 20765 | 001156.00 | RICHARD SCHMITZER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 001618 | 20949 | 001376.00 | AUNDRA SCMITZER & DANIEL SCHMITZER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001946 | 1076 | 020284.00 | ROMONA KAY SCHMUCKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001619 | 20950 | 001377.00 | FREDERICK SCHNEIDER & DOROTHY SCHNEIDER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002414 | 18517 | 020199.00 | GEORGE SCHOFIELD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002147 | 10208 | 020129.00 | VICKIE J. SCHOOLCRAFT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000289 | 21119 | 001664.00 | PHYLLIS K. SCHOPPERT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002868 | 21151 | 001688.00 | JANICE ANN SCHRECK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002021 | 1772 | 000028.00 | RONALD E. SCHROCK SR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 001971 | 1393 | 000499.00 | JOANN G. SCHROCK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001926 | 142 | 000500.00 | RICHARD SCHROCK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003011 | 21598 | 002228.00 | MARSHA SCHROCK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002675 | 20573 | 000884.00 | LINDSEY PEARSON SCHRODE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001693 | 21547 | 002170.00 | MARGARET SCHRODER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 001694 | 21549 | 002171.00 | ROBERT LANZON SCHRODER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001892 | 22876 | 020306.00 | NORMA SCHUBERT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000104 | 12714 | 002499.00 | CYNTHIA SCHULTZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000310 | 21264 | 001867.00 | DIANA SCHULTZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000311 | 21265 | 001868.00 | JAMES M. SCHULTZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000757 | 21581 | 002206.00 | MARTHA F. SCHULZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000758 | 21582 | 002207.00 | STUART P. SCHULZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 003117 | 21945 | 002707.00 | JOSEPH SCHUTZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002580 | 20299 | 000514.00 | MARY ANN SCHUYLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002415 | 18518 | 000513.00 | CHARLES R. SCHUYLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000446 | 22003 | 002753.00 | JOHN SCHWAB, JR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002460 | 19473 | 020271.00 | JOYCE SCHWENK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 003141 | 22060 | 002997.00 | AMY MARIE SCHWIETERING | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 001028 | 1916 | 001393.00 | MAGDALENE SCIARINI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 000681 | 21196 | 001721.00 | JOSEPH SCIASCIA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000703 | 21247 | 001848.00 | ROSE MARIE SCIASCIA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001304 | 20376 | 000655.00 | SCOTT VINCENT SHAW, ADMINISTRATOR OF THE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 002720 | 20776 | 001178.00 | GWENDOLYN S. SCOTT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002273 | 14599 | 001177.00 | JIMMY M SCOTT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002934 | 21315 | 001887.00 | LINDA SAWYER SCOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 003090 | 21918 | 002680.00 | SANDRA MARY SCOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002807 | 21032 | 001547.00 | MELBA JO SCOTT | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |

# NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001000 | 1766 | 000648.00 | VICKI G. SCOTT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001083 | 8823 | 000118.00 | JAMES A SCRIVENER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/27/15 |
| D | 001620 | 20951 | 001378.00 | DOLORES SCULL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003181 | 23403 | 003370.00 | JOEL R. SEABERG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002671 | 20533 | 000788.00 | CYNTHIA SEARS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002670 | 20532 | 000787.00 | WALTER SEARS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000365 | 21820 | 002545.00 | REGINA SEASE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000384 | 21819 | 002544.00 | THOMAS L. SEASE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001343 | 20420 | 000741.00 | PHILIP SEDELMAIER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000686 | 21204 | 001698.00 | JASON SEIBER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000682 | 21197 | 001765.00 | TESSA SEIBER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000300 | 21131 | 001672.00 | ADAM Z. SEIDLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/29/15 |
| D | 000288 | 21118 | 001663.00 | I. MARSHALL SEIDLER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/29/15 |
| D | 001523 | 20751 | 001126.00 | ELIISA SEIGLE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 003183 | 23408 | 003380.00 | LISA F. SELDEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 000366 | 21821 | 002546.00 | DEBORA L. SELLERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002897 | 21244 | 001828.00 | HAROLD G. SELLERS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002898 | 21246 | 001829.00 | PATRICIA S. SELLERS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001344 | 20421 | 000742.00 | GAIL SEMER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001659 | 21051 | 001577.00 | JANET SEND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/10/15 |
| D | 003281 | 21608 | 002265.00 | LISA K. SENN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001621 | 20952 | 001379.00 | CAROL SENSOLI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003531 | 22228 | 003091.00 | DORA SETTELL | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 002735 | 20812 | 001251.00 | GLENDA W. SETTLE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002734 | 20810 | 001250.00 | HARVELL A. SETTLE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002365 | 18008 | 001782.00 | MARY LOUISE SETTLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002366 | 18010 | 393.01 00089 | VICTORIA LYNN SEYMORE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002514 | 20212 | 000394.00 | SUZAN L. SHADER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 002721 | 20777 | 179.00 00118 | LESA C. SHADOWHAWK | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 003272 | 20986 | 001461.00 | HELENE SHAFER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002913 | 21282 | 001946.00 | SHARON R. SHAFER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001622 | 20953 | 001380.00 | LEONARD A SHAFFER & HIS SPOUSE KAREN SHAFFER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000343 | 21546 | 002152.00 | MICHAEL P. SHANNON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000342 | 21544 | 002151.00 | RACHEL SHANNON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002736 | 20813 | 001253.00 | BARBARA J. SHARER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002744 | 20824 | 001252.00 | LEWIS RAY SHARER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000951 | 1439 | 000673.00 | SHARON WIMMER BISHOP, ADMINISTRATOR OF THE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/13/15 |
| D | 001850 | 22387 | 003285.00 | DELORIS SHARP | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 002681 | 20594 | 000917.00 | LARRY G. SHARP | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003426 | 21380 | 002016.00 | CRYSTAL SHAUF | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 001306 | 20378 | 000658.00 | REX JOHNSON SHAW | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001023 | 1910 | 000656.00 | SCOTT VINCENT SHAW | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 003131 | 22046 | 002954.00 | MARGARET ROGERS SHEARON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 000509 | 9791 | 020252.00 | SHARON SHEEHAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001583 | 20902 | 001359.00 | DANIELL SHEELY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 001585 | 20904 | 001360.00 | ROBERT J SHEELY, JR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001752 | 21799 | 002633.00 | CURTIS L. SHELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002367 | 18018 | 000967.00 | BRENDA SHEPHERD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002863 | 21141 | 001687.00 | SANDRA MARIE SHERBARTH-LYNCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000927 | 1264 | 000649.00 | CHRISTOPHER SHERRILL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 002368 | 18019 | 000140.00 | RICHARD SHERWOOD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001815 | 22105 | 002930.00 | ANNIE SHIELDS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001816 | 22106 | 002931.00 | FREEMAN SHIELDS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 002402 | 18320 | 020245.00 | HATTIE SHILLING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 003291 | 21754 | 002429.00 | MICHAEL W. SHINGLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003292 | 21755 | 002430.00 | NANCY C. SHINGLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001700 | 21564 | 002184.00 | SHIRLEY MURPHY AND HER SPOUSE HARRY MURPHY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003048 | 21781 | 002478.00 | GARY SHOEMAKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001615 | 20946 | 001416.00 | ANN, POWER OF ATTORNEY FOR SHOOP | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001178 | 13948 | 469.01 00246 | BETTY GENE SHRADER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 000447 | 22004 | 002754.00 | DEVON SHRADER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/24/15 |
| D | 001001 | 1767 | 000650.00 | JAMES S. SHREWSBURY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 001781 | 22031 | 002781.00 | ODESSA MAE CLAYPOOL SHUCK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002554 | 20270 | 000502.00 | GREG SHUFF | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/24/15 |
| D | 002553 | 20269 | 000501.00 | RACHELLE ANN SHUFF | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 002589 | 20308 | 000523.00 | JEANETTE SIECZKO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001346 | 20423 | 000743.00 | ANNE SIEROKI-STANFIELD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002765 | 20878 | 001309.00 | TRACEY SILER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000275 | 21069 | 001587.00 | CRAIG S. SIMAS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000274 | 21067 | 001586.00 | JOAN SIMAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 001253 | 18974 | 000473.00 | NORMA J. SIMMONS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003251 | 15863 | 003242.00 | SOPHIA SIMMONS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 003425 | 21379 | 002015.00 | GREGORY SIMPSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002677 | 20590 | 000913.00 | SCOTT E. SIMS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002556 | 20272 | 000504.00 | WINNIE SIMS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/8/15 |
| D | 002555 | 20271 | 000503.00 | DAVID SIMS, JR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/8/15 |
| D | 001222 | 18735 | 000891.00 | PATRICIA SINGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003290 | 21753 | 002428.00 | CAROL A. SINKOWITZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003124 | 21982 | 002937.00 | DOUGLAS SINN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003120 | 21978 | 002933.00 | PAULETTE SINN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000988 | 1737 | 002264.00 | KRAIG S., PERSONAL REP OF THE SIPPELL | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/27/15 |
| D | 002745 | 20825 | 001254.00 | REBA M. SKELTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002737 | 20814 | 001255.00 | ROY H. SKELTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000947 | 1414 | 001468.00 | JOSEPH SKONE & HIS SPOUSE, BARBARA SKONE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 003135 | 22053 | 002992.00 | STARR LENORA SKYBERG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 003451 | 21428 | 002032.00 | SARAH ROBERTA SLATER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001893 | 22895 | 003327.00 | VIRGINIA G SLATER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002738 | 20816 | 001256.00 | JOHN JAY SLATTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002739 | 20818 | 001257.00 | LEANN SLATTON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002936 | 21320 | 001889.00 | WENDY ANNE SLIND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001668 | 21091 | 001621.00 | JACK CARLTON SLINGERLAND | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002217 | 13126 | 020279.00 | PATRICIA A. SMALLS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 000732 | 21507 | 002114.00 | CARL SMELKINSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000708 | 21257 | 001853.00 | SHEILA SMELKINSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003116 | 21944 | 002706.00 | CARRIE J. SMIEJA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 003115 | 21943 | 002705.00 | SCOTT A. SMIEJA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002274 | 14605 | 000235.00 | BETTY ANN SMILEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000943 | 1373 | 003176.00 | JAMES WIRT SMITH JR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002128 | 8082 | 000061.00 | CHARLES SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002713 | 20685 | 001047.00 | CHARLES SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002861 | 21139 | 001731.00 | CHESTER SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 002723 | 20780 | 001182.00 | JIM F. SMITH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002792 | 21017 | 001535.00 | MYRA A. SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002722 | 20779 | 001181.00 | PAULA K. SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001782 | 22032 | 002782.00 | RANDOLPH E. SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003419 | 21373 | 001979.00 | RICHARD L. SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003289 | 21752 | 002427.00 | ROSE KATHLEEN SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002289 | 16094 | 002562.00 | SHARON ELAINE SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 000863 | 22163 | 003034.00 | TONY E. SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003375 | 20097 | 002278.00 | AMBER SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002993 | 21492 | 002092.00 | CAROLYN SUE SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003424 | 21378 | 002014.00 | DANIEL SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001014 | 1827 | 001127.00 | DARIN SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002089 | 7481 | 000110.00 | DAVID D SMITH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001489 | 20657 | 001012.00 | DEANNA SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002370 | 18034 | 002076.00 | DELORES SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002371 | 18037 | 020065.00 | DOROTHY SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002985 | 21471 | 002165.00 | JACK SMITH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002416 | 18529 | 001646.00 | JANET SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001455 | 20613 | 000944.00 | JOSEPH SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002984 | 21469 | 002080.00 | JOY K. SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000630 | 20716 | 001081.00 | KAREN SMITH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000955 | 1472 | 000651.00 | LLOYD SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001555 | 20791 | 001204.00 | LOUIS SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001551 | 20787 | 001196.00 | MARGARET SMITH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002854 | 21105 | 001633.00 | MELANIE SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 001447 | 20604 | 000931.00 | RONALD H. SMITH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 001604 | 20934 | 001372.00 | STEVEN H. SMITH & HIS SPOUSE VELDA SMITH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| D | 000631 | 20717 | 001082.00 | WARREN L. SMITH | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 5/5/15 |
| D | 002557 | 20273 | 000505.00 | JERRY G. SMITH, III | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001182 | 13966 | 000103.00 | DOUGLAS C. SMITH, III | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001349 | 20426 | 000745.00 | BARBARA SMOOT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 001351 | 20428 | 000746.00 | JOHN SMOOT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 000338 | 21456 | 002241.00 | MARC A. SNEAD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 002461 | 19506 | 000477.00 | SUSAN M. SNEED | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 001579 | 20898 | 001392.00 | MARGARET J. SNOPKOWSKI | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001577 | 20896 | 001391.00 | THOMAS SNOPKOWSKI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 000933 | 1289 | 001371.00 | DAVID SNOW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 002290 | 16097 | 003260.00 | CHERYL L. SNYDER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002776 | 20972 | 001451.00 | LISA SNYDER-BLEVINS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002169 | 11113 | 001809.00 | COLIN SOKOLOWSKI | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |

**NEW ENGLAND COMPOUNDING PHARMACY**
**Tabulation Report as of 5/8/2015**

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003206 | 8096 | 000326.00 | LUIS ALBERTO SOLANO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/31/15 |
| D | 003403 | 21357 | 001964.00 | BEVERLY SOLCHENBERGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001896 | 22909 | 003309.00 | SYLVIA J. SOLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002591 | 20310 | 000525.00 | JUDY SOLI | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002590 | 20309 | 000524.00 | JOHN A. SOLI, JR | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/17/15 |
| D | 001681 | 21308 | 001901.00 | CLARK WILLIAM SPARKS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001680 | 21305 | 001900.00 | KIMBERLY ANNETTE SPARKS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 001278 | 20168 | 000312.00 | HAROLD J. SPENCER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001783 | 22033 | 002783.00 | LOUISE B. SPICER, DECEASED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 003472 | 21523 | 002075.00 | HELEN SPRAGUE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 003156 | 22120 | 003142.00 | PAUL CLINTON SPRAIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000805 | 21693 | 002372.00 | JOE C. STALEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000632 | 20718 | 001083.00 | RITA STALEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001347 | 20424 | 000744.00 | JOHN STANFIELD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003274 | 21155 | 001707.00 | JOHN STANLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 001973 | 1407 | 197.00 00032 | JOLIVA STANLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002862 | 21140 | 001686.00 | BARBARA JEAN STANSBERY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002373 | 18042 | 001615.00 | TRISH STARKEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003471 | 21521 | 002074.00 | BRENDA STARR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/21/15 |
| D | 000449 | 22006 | 002756.00 | DAVID STECH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/8/15 |
| D | 000448 | 22005 | 002755.00 | LORETTA A. STECH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/8/15 |
| D | 000603 | 20607 | 000936.00 | FRANK A. STEELE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 002304 | 17432 | 020041.00 | EDWIN S. STEELE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 002937 | 21323 | 001890.00 | KEVIN LEE STEFFEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 001265 | 20131 | 000143.00 | TIMOTHY S. STEFFEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002090 | 7508 | 020086.00 | RICHARD A STEINKE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001354 | 20431 | 000747.00 | JAMES J. STEPANOVICH | 0.00 | 2.00 | 2.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/20/15 |
| D | 001923 | 23400 | 003355.00 | DIANE STEPHENS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001922 | 23399 | 003354.00 | DONALD RAY STEPHENS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002464 | 19516 | 002787.00 | NANCY J. STEPHENS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001846 | 22362 | 020299.00 | JAMES M STEPP SR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001656 | 21003 | 001504.00 | JACKIE L. STEVENS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003129 | 22044 | 002969.00 | JANICE G STEWART | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/27/15 |
| D | 001184 | 13983 | 000097.00 | DAVID WAYNE STIDHAM | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001186 | 13985 | 000613.00 | RUSSELL EDWARD STIFF | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001897 | 22922 | 020298.00 | JUDITH STINEDURF | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/24/15 |
| D | 002024 | 1782 | 000234.00 | MELAINE STINSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001824 | 22277 | 020142.00 | DAWNA M. STOCKWELL | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 5/4/15 |
| D | 002558 | 20274 | 000506.00 | PEARL M. STOKES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 003252 | 15890 | 020052.00 | GARY L STOKES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/8/15 |
| D | 002822 | 21047 | 001575.00 | LARRY JO STOLBERG | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 001356 | 20433 | 000748.00 | SHARON STOLL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 003013 | 21609 | 002280.00 | BRANDON M. STONE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000367 | 21822 | 002547.00 | MICHAEL L. STONE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001898 | 22924 | 020308.00 | ANNETTE W STONE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002189 | 12484 | 020275.00 | CHERYL D. STONER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/27/15 |
| D | 000855 | 22154 | 003025.00 | ALLISON MORRIS STOOTS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/15/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|-------|-----------|----------|-----------|---------------|---------------------|---------------|----------|------|-----|-----|----------------------|----------------------|-----------|
| D | 003177 | 22298 | 003272.00 | WENDY S. STORR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/9/15 |
| D | 001187 | 13991 | 020116.00 | LIZBETH STOUCH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/28/15 |
| D | 001792 | 22082 | 002907.00 | VERA EVELYN STOUDER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 002472 | 20132 | 000154.00 | JAMES STOUT (DECEASED) | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/21/15 |
| D | 001015 | 1829 | 001129.00 | GLENDA STRATTON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/2/15 |
| D | 002432 | 18791 | 002332.00 | BILLIE J STRICKLAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003022 | 21639 | 002333.00 | MICHAEL J. STRICKLAND | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000712 | 21270 | 001857.00 | KATHLEEN STUART | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 003449 | 21425 | 002031.00 | TERESA A. STUMPF | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 000451 | 22008 | 002758.00 | CARL E. STYLES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000450 | 22007 | 002757.00 | DENISE STYLES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 002134 | 8880 | 020283.00 | MICHELLE E SULAK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002740 | 20820 | 001258.00 | ANNA M. SULLIVAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001701 | 21568 | 002193.00 | DOUGLAS A. SULLIVAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000164 | 16967 | 003207.00 | KATHERINE E SULLIVAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002092 | 7533 | 002599.00 | TRUDY J SULLIVAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/22/15 |
| D | 002741 | 20821 | 001259.00 | C. DALE SULLIVAN, SR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000695 | 21232 | 001840.00 | CAROLE SULTAGE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000733 | 21512 | 002115.00 | JOHN H. SULTAGE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 000181 | 17253 | 001617.00 | EMMITT R SUMMERS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002275 | 14607 | 000233.00 | PEGGY L. SUMNER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002017 | 1724 | 001536.00 | CHRISTINA HOPE SUNDERLAND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002513 | 20211 | 000392.00 | JUDY SUNDERMAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001991 | 1574 | 000393.00 | RICHARD V. SUNDERMAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002592 | 20311 | 000526.00 | PHYLLIS E. SUROWIEC | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002593 | 20312 | 000527.00 | ROBERT SUROWIEC | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001188 | 13998 | 002564.00 | MAGDALENE SUPHIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002678 | 20591 | 000914.00 | VIRGINIA GAIL SWANN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003528 | 22225 | 003088.00 | DANNY E. SWARTZELL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003429 | 21383 | 002019.00 | GARY T. SWARTZELL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001213 | 18636 | 001616.00 | DIANA SWEAT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/9/15 |
| D | 000787 | 21675 | 002308.00 | PAUL SWEENEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000066 | 9184 | 003387.00 | JENNY M SWEENEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000583 | 15301 | 207.00 02032 | CHRISTINE SWENSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 001965 | 1345 | 000391.00 | FRANK L. SWIFT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002190 | 12498 | 000980.00 | DIANE B. SWINEHART | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000369 | 21824 | 002549.00 | PATRICIA SWINSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 000368 | 21823 | 002548.00 | WARREN J. SWINSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003527 | 22224 | 003087.00 | THOMAS SYLVESTRO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 001691 | 21543 | 002168.00 | DONNA SZPOND | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/6/15 |
| D | 001692 | 21545 | 002169.00 | KENNETH A. SZPOND | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 003502 | 22198 | 003060.00 | MICHAEL TABANO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/22/15 |
| D | 002749 | 20846 | 266.00 00215 | NATHAN OWEN TACY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000857 | 22156 | 003027.00 | DENIA REID TALIAFERRO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 000856 | 22155 | 003026.00 | DOUGLAS WADE TALIAFERRO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/15/15 |
| D | 002152 | 10819 | 003384.00 | GERMAIN TALIE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 001992 | 1575 | 000507.00 | RICHARD TALLMAN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001652 | 20999 | 001500.00 | TAMELA MARAVENE MILLER,EXECUTOR OF THE ESTATE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/15/15 |
| D | 000370 | 21825 | 002550.00 | MARCIA TANTURRI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002920 | 21289 | 001950.00 | BARBARA A. TAYLOR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000286 | 21116 | 001661.00 | BERNARD L. TAYLOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/29/15 |
| D | 001942 | 957 | 000232.00 | BLAKE TAYLOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001303 | 20364 | 000616.00 | KIP M. TAYLOR | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 002917 | 21286 | 001949.00 | LANNY R. TAYLOR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001790 | 22066 | 003007.00 | PAT TAYLOR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 000287 | 21117 | 001662.00 | SONIA D. TAYLOR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 001820 | 22263 | 003201.00 | LATOYA SHAVONNE TAYLOR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001003 | 1769 | 000652.00 | JOHNNY TAYLOR, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000454 | 22011 | 002761.00 | KATHRYN TAYVINSKY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 3/26/15 |
| D | 000453 | 22010 | 002760.00 | ROBERT S. TAYVINSKY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/26/15 |
| D | 001954 | 1274 | 001537.00 | CURTIS ERNIE TEMPLIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001359 | 20436 | 000749.00 | JAMES TENBUSCH | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 000086 | 11966 | 020028.00 | KEITH TERRES | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/13/15 |
| D | 001363 | 20441 | 000751.00 | LAURIE TESSIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002947 | 21397 | 001996.00 | ELIZABETH ANN TEWS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000798 | 21686 | 002319.00 | ELIZABETH THARP | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002093 | 7548 | 000628.00 | JAY EDWARD THEIN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/26/15 |
| D | 000904 | 721 | 001130.00 | LARRY THISTLETHWAITE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 001730 | 21652 | 002362.00 | CAREY A. THOMAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/1/15 |
| D | 002219 | 13146 | 000715.00 | HARRIET C. THOMAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002639 | 20366 | 000619.00 | LONNIE J. THOMAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001580 | 20899 | 001356.00 | MARK EDWARD THOMAS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 001016 | 1832 | 001145.00 | THERESA THOMAS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 000905 | 722 | 001144.00 | WILLIAM THOMAS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002804 | 21029 | 001546.00 | DIANNA MARIE THOMAS | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001254 | 18987 | 003265.00 | LESLIE J. THOMAS | 0.00 | 10.00 | 10.00 | REJECT | 0 | 1 | 0.00 | 10.00 | 4/24/15 |
| D | 001488 | 20656 | 001011.00 | STEVIE THOMAS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 000846 | 22133 | 003169.00 | PHILLIP EDWARD THOMMEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001576 | 20895 | 001390.00 | DIRK THOMPSON III | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000755 | 21579 | 002204.00 | ESTATE OF ALICE F. THOMPSON | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/27/15 |
| D | 002220 | 13148 | 020100.00 | TED A. THOMPSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001575 | 20894 | 001388.00 | PATRICIA THOMPSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000906 | 723 | 001137.00 | NANCY THOMSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 003389 | 21318 | 001924.00 | LISA THORNE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000796 | 21684 | 002317.00 | DEBORAH THORNER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003031 | 21709 | 002486.00 | REBA S. THREATT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 001754 | 21801 | 002634.00 | SUSAN THURLOW | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 002648 | 20375 | 000629.00 | JAMES P. THURMAN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 003526 | 22223 | 003086.00 | JAMES TILLERY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/24/15 |
| D | 003525 | 22222 | 003085.00 | LORI LYNN TILLERY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 003452 | 21431 | 002033.00 | BARBABRA TILSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 003079 | 21895 | 002877.00 | ANN E. TIMMONS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 000455 | 22012 | 002762.00 | DIANE E. TISA | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/21/15 |
| D | 000456 | 22013 | 002763.00 | RONALD TISA | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/21/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 000680 | 21195 | 001764.00 | CHESTER L TOBER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000678 | 21193 | 001763.00 | DAWN TOBER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 001706 | 21585 | 002210.00 | DEBRA L. TODD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002795 | 21020 | 001538.00 | JYL NOEL TODD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 001705 | 21584 | 002209.00 | RICHARD TODD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001140 | 12508 | 001272.00 | MARY J.O TOLBERT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002404 | 18336 | 002353.00 | MARTHA KAY TOMSIC | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 000910 | 786 | 001353.00 | ANNA TONER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 003435 | 21402 | 002005.00 | ALICE B. TONEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 001957 | 1306 | 000390.00 | DONALD L. TONN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002512 | 20210 | 000389.00 | YVONNE J. TONN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 000165 | 16983 | 003218.00 | STEPHEN J TOPEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 000331 | 21347 | 001915.00 | LINDA J. TORBECK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000330 | 21343 | 001914.00 | PAUL F. TORBECK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000974 | 1617 | 000670.00 | TOSHA ANDREWS, ADMINISTRATOR OF THE ESTATE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/9/15 |
| D | 000219 | 20577 | 000899.00 | PATRICIA TOTH-BOONE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 001625 | 20956 | 001419.00 | PATRICIA J. TOUZEAU | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002860 | 21138 | 001685.00 | SHERRI MARIE TOWNSEND | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003524 | 22221 | 003084.00 | KRISTEN D. TOWNSLEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000907 | 724 | 001200.00 | SHERI TRAMMELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 003564 | 22261 | 003124.00 | ASHLEY E. TREIBLE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002305 | 17436 | 020192.00 | KENDALL H. TREMEWEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 002883 | 21207 | 001745.00 | MARION L. TRICE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/14/15 |
| D | 000718 | 21356 | 001961.00 | HELENA TROPE AKA LINDA TROPE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 000717 | 21355 | 001960.00 | LAWRENCE TROPE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 002594 | 20313 | 000528.00 | TERRY A. TROST | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 000459 | 22016 | 002766.00 | TAMMY TROUT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/15/15 |
| D | 000458 | 22015 | 002765.00 | PAUL T. TROUT, JR. | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/15/15 |
| D | 002596 | 20315 | 000530.00 | DAVY TROXEL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002595 | 20314 | 000529.00 | RONDA E. TROXEL | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003146 | 22068 | 002893.00 | DONNA LEE TULEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 003145 | 22067 | 002892.00 | WILLIAM VICTOR TULEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001365 | 20443 | 000752.00 | JEFFREY TURNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/20/15 |
| D | 001944 | 1022 | 000231.00 | RONDAL TURNER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 001318 | 20395 | 000653.00 | DANIEL A. TURNER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002510 | 20208 | 000386.00 | JAMES TURO | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001998 | 1629 | 000387.00 | SHERRY LYNN TURO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 003150 | 22078 | 002903.00 | CARRIE A. TURPIN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003044 | 21777 | 002474.00 | PHILLIP TYREE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 001189 | 14022 | 000280.00 | NELDA UMBERGER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 002170 | 11114 | 001810.00 | MAUREEN UNDERDAHL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000816 | 21704 | 002383.00 | TINA UNDERWOOD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 001319 | 20396 | 000654.00 | DAVID UNDERWOOD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000584 | 15334 | 000598.00 | GREG URQUHART | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/20/15 |
| D | 003023 | 21640 | 002335.00 | GEORGIA M. USLAN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 002433 | 18792 | 002334.00 | PAUL C. USLAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001454 | 20612 | 000943.00 | VICKI UTHUS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |

| NEW ENGLAND COMPOUNDING PHARMACY<br>Tabulation Report as of 5/8/2015 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
| D | 002645 | 20372 | 000625.00 | MAE VALENZIANO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/24/15 |
| D | 000515 | 10011 | 000602.00 | DOROTHY VALERIA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/1/15 |
| D | 001900 | 22956 | 003365.00 | JANICE E. VALLIE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 002864 | 21143 | 001700.00 | STEPHEN D. VAN SCYOC | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001255 | 18991 | 000537.00 | THERESA MARIE VANDERGRIFT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001256 | 18993 | 001793.00 | MICHAEL VANNOY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002560 | 20276 | 000509.00 | STACI JO VANSCHOIACK | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000934 | 1290 | 001381.00 | DAVID VARGO AND SPOUSE JANE VARGO | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001487 | 20655 | 001010.00 | BRENDA VARLEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 000592 | 16996 | 020235.00 | ISABELLE VASBINDER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000593 | 16997 | 020234.00 | JEANNETTE VASBINDER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000085 | 11934 | 020062.00 | DARRAYA VEGA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/25/15 |
| D | 001352 | 20429 | 000705.00 | LUZ E. VELEZ | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000908 | 725 | 001205.00 | JOY LYNNE VERDI-SPANSKE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 000646 | 21107 | 001638.00 | JOYCE VERONEAU | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| D | 001087 | 8917 | 000334.00 | DAVID R VERSTRAT, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 000127 | 14360 | 003202.00 | MERLE VICKERS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001704 | 21571 | 002196.00 | GEORGE R. VIEIRA, III | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 000497 | 1492 | 003156.00 | MARGARET WELCH VINEYARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003134 | 22051 | 002991.00 | MICHAEL T. VINSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/24/15 |
| D | 001290 | 20228 | 000415.00 | DORIS WILSON VIOLA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/26/15 |
| D | 001369 | 20447 | 000753.00 | SUZEANN VIPOND | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/6/15 |
| D | 003562 | 22259 | 003122.00 | THOMAS R. VIRGIN | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002252 | 14544 | 000929.00 | VIRGINIA GARLAND AS DAUGHTER & NEXT OF KIN OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/10/15 |
| D | 002690 | 20603 | 000930.00 | VIRGINIA GARLAND, INDIVIDUALLY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 002988 | 21475 | 002084.00 | BARBARA VITOU | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002999 | 21533 | 002083.00 | MICHAEL VITOU | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000291 | 21121 | 001666.00 | ANN B. VOGT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/29/15 |
| D | 000292 | 21122 | 001667.00 | GREGORY J. VOGT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/29/15 |
| D | 001120 | 10566 | 000084.00 | REBECCA S. VONDENBENKEN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 001029 | 1917 | 001280.00 | ALMERINDA LINDA VOZZA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 002116 | 7949 | 020175.00 | RICHARD VRABLIC | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/10/15 |
| D | 000804 | 21692 | 002371.00 | JEANNE WACHTER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/5/15 |
| D | 001452 | 20610 | 000942.00 | REGINA WADDELL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002276 | 14610 | 000230.00 | GARY WADDEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 002884 | 21209 | 001747.00 | MARGARET WAGGONER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000182 | 17274 | 001645.00 | BURNIE WAITERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/30/15 |
| D | 001372 | 20450 | 000754.00 | GORDON WALDENMYER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/7/15 |
| D | 001376 | 20454 | 000755.00 | JANICE WALDENMYER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/7/15 |
| D | 002376 | 18092 | 003239.00 | SIN-JA WALDROUP | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000373 | 21828 | 002553.00 | BOBBY JEAN WALKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/4/15 |
| D | 003436 | 21403 | 002006.00 | DALE ELLIOT WALKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002509 | 20207 | 000385.00 | GERRI MICHELLE WALKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 000498 | 1510 | 003158.00 | MARY SHARON WALKER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 000909 | 726 | 001138.00 | SANDRA WALKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/31/15 |
| D | 001019 | 1836 | 001139.00 | WILLIAM WALKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001190 | 14036 | 001634.00 | GEORGE H. WALL | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/25/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001121 | 10567 | 000976.00 | ALVIN J. WALLACE | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 003049 | 21782 | 002479.00 | CINDY WALLACE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001660 | 21054 | 001578.00 | KELLY WALLACE | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/6/15 |
| D | 003254 | 15919 | 003215.00 | ROBERT H. WALLACE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002660 | 20497 | 000813.00 | ROBERTA L. WALSH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002598 | 20317 | 000532.00 | DEBRA WALTER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 002597 | 20316 | 000531.00 | MICHAEL WALTER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/17/15 |
| D | 002743 | 20823 | 001261.00 | KELLEY S. WANTA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 002742 | 20822 | 001260.00 | STEVEN R.. WANTA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000786 | 21674 | 002307.00 | LORI WARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000461 | 22018 | 002768.00 | PAULA J. WARFLE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001847 | 22368 | 020311.00 | CHARLES WARREN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002797 | 21022 | 001539.00 | MICHAEL PARNELL WARREN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001357 | 20434 | 000706.00 | MIRIAM G. WARREN | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 3/24/15 |
| D | 002938 | 21333 | 001893.00 | RICHARD GAYLE WARWICK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/16/15 |
| D | 003441 | 21413 | 002007.00 | THEOL WASCO | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/28/15 |
| D | 000183 | 17277 | 020016.00 | CRYSTAL WATERS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 000166 | 17008 | 000335.00 | WILLIAM ADAMS WATKINS, SR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 000989 | 1744 | 000038.00 | JAMES WATSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 002008 | 1677 | 000660.00 | WAYNE A. REED, AS HUSBAND AND NEXT OF KIN OF | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/21/15 |
| D | 002277 | 14612 | 001183.00 | CRAIG E. WEAVER | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001686 | 21467 | 002248.00 | ANGELA LOVERN WEBB | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/10/15 |
| D | 000295 | 21126 | 001669.00 | AMY MCDANIEL WEBER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 000297 | 21128 | 001670.00 | RICHARD JOSEPH WEBER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000296 | 7600 | 001894.00 | LAURA M WEBSTER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/16/15 |
| D | 002599 | 20318 | 000533.00 | AGUSTA WEGNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 002600 | 20319 | 000534.00 | DUANE WEGNER, SR | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 000495 | 1470 | 001656.00 | LISA WEINSTEIN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 000879 | 22269 | 003247.00 | BARBARA E. WEITZEL | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/31/15 |
| D | 002097 | 7601 | 020108.00 | LORI K WELANDER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/7/15 |
| D | 002837 | 21075 | 001605.00 | CAROL WELCH | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/8/15 |
| D | 002859 | 21137 | 001730.00 | GLENN WELCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003280 | 21468 | 002249.00 | JAMEY MAE WELCH | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002223 | 13174 | 000328.00 | SHANNON E. WELCH | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/20/15 |
| D | 002485 | 20182 | 000337.00 | CHARLENE WELLS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 001987 | 1557 | 000336.00 | PAUL WELLS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/17/15 |
| D | 002193 | 12531 | 020232.00 | WILMA M. WENGER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/10/15 |
| D | 001626 | 20957 | 001420.00 | DIANE WERDA & HER SPOUSE ALAN WERDA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001020 | 1838 | 001206.00 | MARILYN WERNER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 001582 | 20901 | 001357.00 | DONNA WERTZ | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001371 | 20449 | 000719.00 | FERMAN W. WERTZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000983 | 1686 | 001358.00 | WILLIAM WERTZ | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 000213 | 20522 | 000832.00 | ARABELLA WEST | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000935 | 1311 | 000707.00 | DONNA M. WEST | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 001451 | 20609 | 000941.00 | DORIS WEST | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 001005 | 1784 | 000179.00 | BARBARA J. WESTBROOKS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 003444 | 21419 | 002009.00 | THOMAS LYLE WETTER, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |

# NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002098 | 7608 | 001895.00 | RICHARD THEODORE WEYANDT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/16/15 |
| D | 001486 | 20654 | 001009.00 | CHRISTINE WHEELER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/24/15 |
| D | 002475 | 20148 | 000228.00 | JARROD WHIRLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 003147 | 22069 | 002894.00 | JAMES HAROLD WHITE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001785 | 22035 | 002785.00 | ROSE M. WHITE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 003288 | 21751 | 002426.00 | TIFFANY L. WHITE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001614 | 20945 | 001375.00 | PAUL E. WHITE,JR. &  HIS SPOUSE SUZANNE WHITE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001257 | 19007 | 002971.00 | STEPHEN W. WHITED | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/27/15 |
| D | 000714 | 21272 | 001859.00 | JESSE L. WHITEHEAD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 000713 | 21271 | 001858.00 | SYLVIA WHITEHEAD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002874 | 21164 | 001711.00 | ALICE M. WHITFIELD | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/17/15 |
| D | 003413 | 21367 | 001973.00 | WENDY A. WHITHEY BROWE | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/21/15 |
| D | 000188 | 20277 | 000459.00 | WILLIS WADE WHITLOCK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 001784 | 22034 | 002784.00 | RICHARD A. WHITLOW | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000919 | 1221 | 000708.00 | BARBARA WHITTAKER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 001902 | 22982 | 020317.00 | WILLIAM WICHMAN (DECEASED) | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 3/24/15 |
| D | 001406 | 20491 | 000808.00 | DONALD WIEBER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/6/15 |
| D | 001122 | 10570 | 000886.00 | MARY ANN WIEHAUS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002099 | 7614 | 001896.00 | VIVIAN DIANE WIELAND | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/16/15 |
| D | 000765 | 21611 | 002267.00 | CHEVY KATZ F/K/A CHEVY WILDE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002651 | 20392 | 000665.00 | ELFREIDA H. WILEY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 002650 | 20390 | 000664.00 | ELTON LEE WILEY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/21/15 |
| D | 003478 | 21710 | 003392.00 | MIKE WILEY | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 002989 | 21476 | 002086.00 | GAIL WILFING | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/13/15 |
| D | 003001 | 21535 | 002085.00 | GREG WILFING | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 002232 | 13322 | 002466.00 | MERILYN WILKINS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/10/15 |
| D | 002025 | 1786 | 000229.00 | KRISSY WILKINSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 001496 | 20664 | 001019.00 | WILLIAM L. NEAL, ADMINISTRATOR OF THE ESTATE | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/24/15 |
| D | 000867 | 22167 | 003038.00 | A. GLENN WILLIAMS | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000319 | 21324 | 001906.00 | ALICE M. WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 003287 | 21750 | 002425.00 | BONNY J. WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001004 | 1770 | 000709.00 | CHERYL D. WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 000788 | 21676 | 002309.00 | DEBRA WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003266 | 20130 | 000142.00 | EVA LYNN WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002876 | 21169 | 001736.00 | EVELYN DENISE WILLIAMS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/30/15 |
| D | 002707 | 20679 | 001037.00 | KELLY WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003151 | 22079 | 002904.00 | MARTHA THOMAS WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001623 | 20954 | 001382.00 | THOMAS LEE WILLIAMS & SPOUSE BRENDA WILLIAMS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002467 | 19581 | 000149.00 | AWANDA WILLIAMS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 3/24/15 |
| D | 002858 | 21136 | 001684.00 | JAMES ANDREW WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001450 | 20608 | 000940.00 | JUDITH WILLIAMS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 003255 | 15941 | 001513.00 | STELLA WILLIAMS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 5/4/15 |
| D | 003587 | 22220 | 003083.00 | OLETHEA WILLINGHAM | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/1/15 |
| D | 002279 | 14617 | 001598.00 | DALE WILLIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/2/15 |
| D | 003286 | 21749 | 002424.00 | KELVIN K. WILLIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 003446 | 21421 | 002010.00 | MELISSA M. WILLIS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001407 | 20492 | 000809.00 | WILLIAM WILLIS | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |

### NEW ENGLAND COMPOUNDING PHARMACY
### Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 001738 | 21725 | 002504.00 | CHERYL A. WILSON | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/28/15 |
| D | 001739 | 21727 | 002505.00 | JERALD L. WILSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/28/15 |
| D | 003523 | 22219 | 003082.00 | JOAN M. WILSON | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 001930 | 208 | 002357.00 | NICHOLAS JON WILSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/13/15 |
| D | 001763 | 21858 | 002674.00 | ROBIN J. WILSON | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/30/15 |
| D | 001657 | 21004 | 001505.00 | RAYMOND E. WILSON | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/28/15 |
| D | 002381 | 18135 | 002143.00 | PATRICIA COLLINS WILT | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 001786 | 22036 | 002786.00 | DOUGLAS GRAY WINGATE, DECEASED | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 001903 | 22992 | 020300.00 | DENNIS A WINTER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/8/15 |
| D | 002708 | 20680 | 001042.00 | KIMBERLY J. WISCHMEIER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 000214 | 20525 | 000833.00 | JACK WITT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/30/15 |
| D | 000215 | 20547 | 000834.00 | PATTY WITT | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/30/15 |
| D | 001108 | 9703 | 020008.00 | FRANKLIN WITTEN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/24/15 |
| D | 001088 | 8976 | 003224.00 | PATRICIA A WOJCIECHOWSKI | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/31/15 |
| D | 003204 | 7631 | 002667.00 | MARGARET M WOLD | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/2/15 |
| D | 000327 | 21336 | 001911.00 | WILLIAM J. WOLF, JR | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 003159 | 22124 | 003162.00 | RACHEL WOLFE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 003161 | 22126 | 003163.00 | WILBUR WOLFE, JR. | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/27/15 |
| D | 002950 | 21401 | 001998.00 | KEVIN JOHN WOLLERSHEIM | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 001408 | 20493 | 000810.00 | BARBARA WOLSTENCROFT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 000930 | 1284 | 000710.00 | DARLENE S. WOOD | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/6/15 |
| D | 003053 | 21786 | 002483.00 | GRACE WOODE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/9/15 |
| D | 001904 | 22997 | 020296.00 | ARLENE WOODWARD | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 001637 | 20979 | 001492.00 | BEVERLY B. WOODY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/14/15 |
| D | 003406 | 21360 | 001927.00 | MICHAEL WOOTEN | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/21/15 |
| D | 001193 | 14077 | 000558.00 | JAMES DOUGLAS WORLES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/26/15 |
| D | 002904 | 21266 | 001835.00 | GERALD W. WRAY | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 002903 | 21258 | 001834.00 | JANE R. WRAY | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/7/15 |
| D | 002875 | 21166 | 001735.00 | LOREN RAY WRIGHT | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 001195 | 14080 | 000162.00 | PHILLIP A. WRIGHT | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 003285 | 21748 | 002423.00 | CHRISTINE WYLER | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 000808 | 21696 | 002375.00 | LORI WYNSTOCK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000809 | 21697 | 002376.00 | MICHAEL WYNSTOCK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000811 | 21699 | 002378.00 | STEPHEN WYNSTOCK | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 003046 | 21779 | 002476.00 | LYNDA WYNTERS | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 001974 | 1429 | 000510.00 | KAREN SUE WYRES | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 000762 | 21602 | 002258.00 | JAMES WYZA | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 000760 | 21600 | 002257.00 | LAURA MICHELLE WYZA | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/27/15 |
| D | 003391 | 21334 | 001926.00 | NADA YAKSICK | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 002800 | 21025 | 001540.00 | MICHELLE A. YATES | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/23/15 |
| D | 002601 | 20320 | 000535.00 | JENNIFER YOE | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/4/15 |
| D | 003259 | 18797 | 000069.00 | VILINDA YORK | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/13/15 |
| D | 003363 | 14621 | 003281.00 | DAWN YOUNANI | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 3/24/15 |
| D | 002280 | 14622 | 001184.00 | ANNETTE G YOUNG | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 000317 | 21317 | 001905.00 | ESTATE OF BRAD C. YOUNG | 0.00 | 120.00 | 120.00 | ACCEPT | 1 | 0 | 120.00 | 0.00 | 4/23/15 |
| D | 000298 | 21129 | 001671.00 | WILLIAM H. YOUNG | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 5/5/15 |
| D | 002406 | 18350 | 003267.00 | SHANE YOUNG | 0.00 | 10.00 | 10.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/16/15 |

## NEW ENGLAND COMPOUNDING PHARMACY
## Tabulation Report as of 5/8/2015

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 002101 | 7644 | 001897.00 | PAUL NELSON YOUNGS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 3/30/15 |
| D | 002281 | 14623 | 001185.00 | EDNA M YOUREE | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/23/15 |
| D | 002724 | 20781 | 001186.00 | RALPH C. YOUREE | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/23/15 |
| D | 000634 | 20720 | 001085.00 | TERESA YOWELL | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| D | 000633 | 20719 | 001084.00 | LOUIS A. YOWELL, III | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 5/5/15 |
| D | 003480 | 21879 | 002815.00 | AMY M. ZAWADA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 001283 | 20178 | 933.00 00264 | STEVEN ZEIDAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/28/15 |
| D | 002674 | 20572 | 000883.00 | ANDREW JOHN ZEIS | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 002901 | 21252 | 001832.00 | ADAM C. ZIEGLER | 0.00 | 80.00 | 80.00 | ACCEPT | 1 | 0 | 80.00 | 0.00 | 4/16/15 |
| D | 002902 | 21255 | 001833.00 | SARAH D. ZIEGLER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/16/15 |
| D | 001905 | 23004 | 020309.00 | HELEN ZINI-MCMILLAN | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/9/15 |
| D | 003431 | 21386 | 002021.00 | PAMELA S. ZINSMEISTER | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/20/15 |
| D | 003432 | 21389 | 002022.00 | ANTHONY ZITO | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 003390 | 21322 | 001925.00 | ALFONSO ZUNIGA | 0.00 | 10.00 | 10.00 | ACCEPT | 1 | 0 | 10.00 | 0.00 | 4/20/15 |
| D | 002607 | 20327 | 000545.00 | JACOB GREGORY ZURN | 0.00 | 2.00 | 2.00 | ACCEPT | 1 | 0 | 2.00 | 0.00 | 4/24/15 |
| D | 001667 | 21090 | 001620.00 | ALFRED DONALD ZWIESLER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| D | 000985 | 1707 | 001619.00 | ELAINE ZWIESLER | 0.00 | 1.00 | 1.00 | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |

| | | | | NEW ENGLAND COMPOUNDING PHARMACY | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Tabulation Report as of 5/8/2015 | | | | | | | | | |
| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
| | | Totals for Class D | | | | | | | | | | | |
| | | | | Aggregate Class D Claim Amount Voted to Accept: | 75,836.00 | 99.22% | | | | | | | |
| | | | | Aggregate Class D Claim Amount Voted to Reject: | 593.00 | 0.78% | | | | | | | |
| | | | | Aggregate Class D Claim Amount Voted: | 76,429.00 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | Aggregate Class D Claim Quantity Voted to Accept: | 2,591 | 99.04% | | | | | | | |
| | | | | Aggregate Class D Claim Quantity Voted to Reject: | 25 | 0.96% | | | | | | | |
| | | | | Aggregate Class D Claim Quantity Voted: | 2,616 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

**NEW ENGLAND COMPOUNDING PHARMACY**

**Tabulation Report as of 5/8/2015**

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | 003005 | 21542 | 002167.00 | AMBULATORY CARE CENTERS, LLC | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| E | 000032 | 22043 | 002964.00 | AMERICAN HOME ASSURANCE COMPANY AND NATIONAL | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| E | 003589 | 20988 | 001465.00 | ARL BIOPHARMA INC. | 772,775,000.00 | | | ACCEPT | 1 | 0 | 772,775,000.00 | 0.00 | 4/28/15 |
| E | 003333 | 22077 | 002902.00 | ASCENSION HEALTH | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 003328 | 22072 | 002897.00 | ASCENSION HEALTH ALLIANCE | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 003329 | 22073 | 002898.00 | ASCENSION HEALTH RESOURCE & SUPPLY MGMT | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 001721 | 21622 | 002289.00 | KIMBERLY B. AUGUNSTEIN, M.D. | 20,000,000.00 | | | REJECT | 0 | 1 | 0.00 | 20,000,000.00 | 4/28/15 |
| E | 001725 | 21627 | 002292.00 | RICHARD D. BALL, M.D. PH.D. | 20,000,000.00 | | | REJECT | 0 | 1 | 0.00 | 20,000,000.00 | 4/28/15 |
| E | 003337 | 5597 | 000121.00 | DANIEL J. SOLOMON, MD INC. | 560.00 | | | ACCEPT | 1 | 0 | 560.00 | 0.00 | 4/9/15 |
| E | 001723 | 21625 | 002290.00 | J.A. GRONEK, M.D. | 20,000,000.00 | | | REJECT | 0 | 1 | 0.00 | 20,000,000.00 | 4/28/15 |
| E | 002484 | 20180 | 002817.00 | INSIGHT HEALTH CORP. | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| E | 000349 | 21720 | 002516.00 | INSPIRA HEALTH NETWORK/INSPIRA MEDICAL CENTER | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| E | 003070 | 21884 | 002872.00 | DONALD JONES, M.D. | 25,000,000.00 | | | ACCEPT | 1 | 0 | 25,000,000.00 | 0.00 | 5/5/15 |
| E | 000031 | 22040 | 002963.00 | LEXINGTON INSURANCE COMPANY | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| E | 001724 | 21626 | 002291.00 | JAMES R. MACKENZIE, M.D. | 20,000,000.00 | | | REJECT | 0 | 1 | 0.00 | 20,000,000.00 | 4/28/15 |
| E | 002036 | 4258 | 002814.00 | MEDICAL ADVANCED PAIN SPECIALISTS, P.A. | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 002037 | 4454 | 002813.00 | MINNESOTA SURGERY CENTER | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 000839 | 21912 | 002886.00 | MMIC INSURANCE, INC | 133,302.32 | | | ACCEPT | 1 | 0 | 133,302.32 | 0.00 | 5/4/15 |
| E | 001726 | 21628 | 002293.00 | NEUROMUSCULAR & REHABILITATION | 20,000,000.00 | | | REJECT | 0 | 1 | 0.00 | 20,000,000.00 | 4/28/15 |
| E | 000056 | 1069 | 003194.00 | PREMIER ORTHOPEDIC AND SPORTS MEDICINE | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 000057 | 1070 | 003193.00 | PREMIER ORTHOPEDIC ASSOC SURGICAL CENTER LLC | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 001719 | 21617 | 002287.00 | CHRISTINA A. RICHARDSON, D.O. | 20,000,000.00 | | | REJECT | 0 | 1 | 0.00 | 20,000,000.00 | 4/28/15 |
| E | 001718 | 21616 | 002286.00 | TRACY RIDDLE, D.O. | 20,000,000.00 | | | REJECT | 0 | 1 | 0.00 | 20,000,000.00 | 4/28/15 |
| E | 003330 | 22074 | 002899.00 | SAINT THOMAS HEALTH | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 003332 | 22076 | 002901.00 | SAINT THOMAS NETWORK | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 003069 | 21883 | 002871.00 | SAINT THOMAS NEUROSURGICAL CENTER, LLC, ET AL | 1,170,000,000.00 | | | ACCEPT | 1 | 0 | 1,170,000,000.00 | 0.00 | 5/5/15 |
| E | 003331 | 22075 | 002900.00 | SAINT THOMAS WEST HOSPITAL | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 000055 | 1060 | 003195.00 | KIMBERLY YVETTE SMITH, M.D. | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 000845 | 22132 | 003167.00 | THOMAS M. SOBEL, LEAD COUNSEL, ON BEHALF | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 4/27/15 |
| E | 003073 | 21888 | 002875.00 | SPECIALTY SURGERY CENTER, | 240,000,000.00 | | | ACCEPT | 1 | 0 | 240,000,000.00 | 0.00 | 5/5/15 |
| E | 003004 | 21540 | 002166.00 | ST. MARY'S MEDICAL CENTER OF EVANSVILLE, INC. | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/4/15 |
| E | 002038 | 6158 | 001063.00 | TRI-STATE ORTHOPAEDICS | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/5/15 |
| E | 000819 | 21708 | 002452.00 | UNIFIRST CORPORATION | 1.00 | | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 5/1/15 |
| E | 000398 | 21860 | 002790.00 | VICTORY HEATING & AIR CONDITIONING CO., INC. | 1.00 | | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 5/4/15 |

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Totals for Class E | | | | | | | | | | | |
| | | | | Aggregate Class E Claim Amount Voted to Accept: | 2,207,908,882.32 | 94.04% | | | | | | | |
| | | | | Aggregate Class E Claim Amount Voted to Reject: | 140,000,000.00 | 5.96% | | | | | | | |
| | | | | Aggregate Class E Claim Amount Voted: | 2,347,908,882.32 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | Aggregate Class E Claim Quantity Voted to Accept: | 26 | 78.79% | | | | | | | |
| | | | | Aggregate Class E Claim Quantity Voted to Reject: | 7 | 21.21% | | | | | | | |
| | | | | Aggregate Class E Claim Quantity Voted: | 33 | | | | | | | | |

**NEW ENGLAND COMPOUNDING PHARMACY**
**Tabulation Report as of 5/8/2015**

EXHIBIT B

# NEW ENGLAND COMPOUNDING PHARMACY
## Defective Ballots as of 5/8/2015

**Key to Defect Codes:**
A- No signature indicated on ballot
B- Non-original signature indicated on ballot
C- Ballot received via facsimile, email, or other electronic transmission
D- Ballot has been superseded by a subsequently filed Ballot
E- Ballot/voting data is illegible
F- Voting entity does not hold a claim in Plan Class set forth on Ballot
G- Ballot received after the Voting Deadline
H- Ballot revoked by written request
I- Ballot revoked by Court order
J- Ballot indicates neither acceptance nor rejection, or both acceptance and rejection
K- No signature page returned
L- Intra-class ballots voted inconsistently
N- Ballot submitted on behalf of claims in a non-voting class
O- Ballot submitted on behalf of claims under objection
P- Ballot submitted on behalf of director, officer or other insider
Z- Other defect

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Accept Amt | Reject Amt | Date | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003366 | 19790 | 001640.00 | JANET D ABBOTT | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 002714 | 20686 | 001048.00 | ANDREW ABNER | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/27/15 | D |
| D | 000196 | 20504 | 000817.00 | IRENE BACIGALUPO | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/13/15 | D |
| D | 000195 | 20503 | 000816.00 | JOSEPH BACIGALUPO | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/13/15 | D |
| D | 003395 | 21342 | 001931.00 | JASON BALDWIN | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 003058 | 21792 | 002580.00 | MARY ELLEN BEAGLE | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000545 | 14689 | 003212.00 | TIMOTHY BERUBE | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000135 | 16524 | 020281.00 | KATHRYN A BOLLINGER | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000774 | 21648 | 002391.00 | BRITA ELLA CARIGNAN | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000744 | 21552 | 002158.00 | PAUL ANTHONY COMPTON | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 002296 | 17317 | 002281.00 | SHANNON SHIRLEY COVEN | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000466 | 22134 | 003147.00 | WARREN DAWSON | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001035 | 6569 | 002968.00 | CAROLYN DENTON | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 3/24/15 | A |
| D | 000747 | 21559 | 002162.00 | MARJORIE L HUNT DOUGLAS | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 003577 | 21557 | 002161.00 | JAY M. DOYLE | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000465 | 22131 | 003146.00 | BRYAN DREYFUS, SR. | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | BG |
| D | 002286 | 16030 | 002560.00 | BERNEDIA M. EARLEY | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/23/15 | A |
| D | 000745 | 21554 | 002159.00 | BRENAY DANIELLE FOURNIER | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001634 | 20966 | 001432.00 | RENEE GARASCIA AND HER SPOUSE | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/1/15 | D |
| D | 002401 | 18316 | 002950.00 | SHANNON (SCARBROUGH) GENTRY | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000764 | 21604 | 002276.00 | BONNIE K. GRAY DAUGHTER OF RALPH E. GRAY | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000763 | 21603 | 002275.00 | RALPH E. GRAY | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 003235 | 15584 | 000983.00 | DANIEL GREATHOUSE | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/13/15 | A |
| D | 003491 | 22178 | 003049.00 | VIRGINIA GRIFFITH | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 003409 | 21363 | 001969.00 | WARREN HALE | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 002181 | 12250 | 002460.00 | ROBERT E. HAWORTH | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 003579 | 21889 | 002843.00 | JULIE M. HENDERSON | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 002068 | 7038 | 001512.00 | KAY L HUBER | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 3/24/15 | D |
| D | 001702 | 21569 | 002194.00 | JOSEPH J. KOPP | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/6/15 | D |
| D | 003186 | 23432 | 003403.00 | CONSTANCE D. LAVERTY | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/13/15 | D |
| D | 001326 | 20403 | 000679.00 | WILLIS LEIST | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/7/15 | A |
| D | 003279 | 21465 | 002247.00 | WILLIAM R. MACK II | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 002906 | 21275 | 001939.00 | GALON EDWARD MACK | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |

Case 1:13-md-02419-RWZ Document 1925-3 Filed 06/04/15 Page 136 of 137
Case 1:13-md-02419-RWZ Document 2075-1 Filed 06/05/15 Page 732 of 743
Exhibit 19

## NEW ENGLAND COMPOUNDING PHARMACY
### Defective Ballots as of 5/8/2015

**Key to Defect Codes:**

A- No signature indicated on ballot
B- Non-original signature indicated on ballot
C- Ballot received via facsimile, email, or other electronic transmission
D- Ballot has been superseded by a subsequently filed Ballot
E- Ballot/voting data is illegible
F- Voting entity does not hold a claim in Plan Class set forth on Ballot
G- Ballot received after the Voting Deadline
H- Ballot revoked by written request
I- Ballot revoked by Court order
J- Ballot indicates neither acceptance nor rejection, or both acceptance and rejection
K- Only signature page returned
L- Intra-class ballots voted inconsistently
N- Ballot submitted on behalf of claims in a non-voting class
O- Ballot submitted on behalf of claims under objection
P- Ballot submitted on behalf of director, officer or other insider
Z- Other defect

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Accept Amt | Reject Amt | Date | Codes |
|-------|-----------|----------|-----------|---------------|--------------------|---------------|----------|------|-----|-----|-----------|-----------|------|-------|
| D | 003061 | 21856 | 002655.00 | TRACY LYNN MCCLELLAN | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 3/24/15 | D |
| D | 000761 | 21601 | 002274.00 | YVONNE BORG MCDONGAL | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000771 | 21633 | 002298.00 | LORI MCDONOUGH | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 002352 | 17872 | 020093.00 | CATHERINE MILLS | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 000574 | 15115 | 002125.00 | ANDREW TODD MITCHELL | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 000468 | 22140 | 003149.00 | WILLIAM MONTCALVO | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001131 | 11581 | 020087.00 | MARY F NICHOLSON | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/13/15 | D |
| D | 000206 | 20514 | 000826.00 | CYNTHIA ORTON | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/27/15 | D |
| D | 000208 | 20516 | 000827.00 | MARK S. ORTON | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 4/27/15 | D |
| D | 000773 | 21645 | 002388.00 | DAWN J.A. PARK | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000772 | 21644 | 002387.00 | NELLIE FAITH POETL | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000278 | 21072 | 001590.00 | CLAIR EDWARD RAPP | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/7/15 | D |
| D | 000279 | 21074 | 001591.00 | JUDY RAPP | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/7/15 | D |
| D | 000838 | 21903 | 002855.00 | DONALD L. REINHOLD | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001699 | 21561 | 002183.00 | STUART A. RINDFUSZ | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/23/15 | D |
| D | 001521 | 20749 | 001124.00 | MARION ROGERS | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/7/15 | D |
| D | 001586 | 20907 | 001361.00 | GEORGE ROTH | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001587 | 20909 | 001362.00 | SHIRLEY SCOTT ROTH | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000743 | 21541 | 002145.00 | LISA MARIE RUSSO | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 002168 | 11112 | 001808.00 | RHONDA SERAAJ | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 002188 | 12459 | 001271.00 | JANET S. SHROCK | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 000746 | 21555 | 002160.00 | VICTOR SIMON | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001182 | 13966 | 000103.00 | DOUGLAS C. SMITH, III | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 3/24/15 | D |
| D | 003578 | 21629 | 002294.00 | DEBORAH J. SPURLING | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000570 | 15034 | 002588.00 | JACKILYN LAVOIE STAPLES | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 002937 | 21323 | 001890.00 | KEVIN LEE STEFFEY | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/16/15 | D |
| D | 003376 | 20101 | 002488.00 | ROBERTA SWEENER | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000768 | 21630 | 002295.00 | STEPHEN M. SWISHER | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001899 | 22933 | 003345.00 | WILLIAM A. TANOURY | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 3/24/15 | A |
| D | 003031 | 21709 | 002486.00 | REBA S. THREATT | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/17/15 | D |
| D | 000767 | 21615 | 002285.00 | KIM L. TILLSON | 0.00 | 1.00 | 1.00 | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000769 | 21631 | 002296.00 | SHERYL ANN TILLSON | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000457 | 22014 | 002764.00 | JENNIFER L. TOLOTTI | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |

# NEW ENGLAND COMPOUNDING PHARMACY
## Defective Ballots as of 5/8/2015

**Key to Defect Codes:**

A- No signature indicated on ballot
B- Non-original signature indicated on ballot
C- Ballot received via facsimile, email, or other electronic transmission
D- Ballot has been superseded by a subsequently filed Ballot
E- Ballot/voting data is illegible
F- Voting entity does not hold a claim in Plan Class set forth on Ballot
G- Ballot received after the Voting Deadline
H- Ballot revoked by written request
I- Ballot revoked by Court order
J- Ballot indicates neither acceptance nor rejection, or both acceptance and rejection
K- Only signature page returned
L- Intra-class ballots voted inconsistently
N- Ballot submitted on behalf of claims in a non-voting class
O- Ballot submitted on behalf of claims under objection
P- Ballot submitted on behalf of director, officer or other insider
Z- Other defect

| Class | Ballot ID | Acct No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Variance | Vote | ACC | RJC | Accept Amt | Reject Amt | Date | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 003278 | 21327 | 001891.00 | TOM SYKORA (RE: NANCY SYKORA, DEC'D) | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/7/15 | A |
| D | 000770 | 21632 | 002297.00 | RICHARD DAVID VALLEE | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001018 | 1834 | 001161.00 | MELISSA, SPOUSE OF RICHARD VORE VORE | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 001017 | 1833 | 001162.00 | RICHARD VORE | 0.00 | 80.00 | 80.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 000462 | 22019 | 002769.00 | EVERETT WARFLE | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/13/15 | A |
| D | 002171 | 11115 | 001811.00 | MELISSA WERTZ | 0.00 | 1.00 | 1.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| D | 001136 | 11684 | 020230.00 | DELORISE A WILLIAMS | 0.00 | 2.00 | 2.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/6/15 | G |
| D | 002379 | 18131 | 020219.00 | SHERRY WILLOUGHBY | 0.00 | 10.00 | 10.00 | ACCEPT | 0 | 0 | 0.00 | 0.00 | 5/8/15 | G |
| E | 002484 | 20180 | 002817.00 | INSIGHT HEALTH CORP. | 1.00 | | | ACCEPT | 0 | 0 | 0.00 | 0.00 | 4/10/15 | D |