AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 1 | Adair, Anna, et al. vs. Ameridose, LLC, et al. | Lipton Law | USDC District of Massachusetts | MI | 13-cv-12655 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 2 | Adams, Edward vs. Ameridose, et al. | Ellis & Rapacki, LLP | US Bankruptcy Court District of Massachusetts | MA | 13-cv-10229 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 3 | Adamson, Barbara L., Surviving Daughter of Margaret White vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12734 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 4 | Agnew, Lisa A., et al. vs. Insight Health Corp., et al. | Crandall & Katt | Western District of Virginia | VA | 14-cv-13505 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 5 | Akers, Gary, et al vs. Premier Orthopaedic Associates Surgical Center, LLC, et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13910 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 6 | Allen, James E. vs. Ameridose, LLC., et al. | Janet, Jenner & Suggs, LLC | USDC District of Massachusetts | MA | 13-cv-12076 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 7 | Andrews, Tosha, Administrator of the Estate of Sara D. Culp aka Sara D. Andrews, Deceased vs. Insight Health Corp., et al. | Crandall & Katt | Western District of Virginia | VA | 14-cv-13509 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 8 | Arnetta, Mary Joyce Est of John C. Millhausen, et al. vs. Box Hill Surgery Center, LLC, et al. | Law Offices of Peter G. Angelos, PC | Baltimore County | MD | 14-cv-14022 | Ameridose |

EXHIBIT
A

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 9 | Askins, Laura, et al. vs. Premier Orthopaedic Associates Surgical Center, LLC., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13905 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 10 | Austin, Gladys G. vs. Insight Health Corp., et al. | McGuire Woods | Western District of Virginia | VA | 14-cv-13504 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 11 | Bacigalupo, Joseph, et al. vs. Premier Orthopaedic Associates Surgical Center, LLC., et al. | Cohen Placitella & Roth, PC | Essex | NJ | 14-cv-13962 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 12 | Baer, Maryann, et al. vs. New England Compounding Pharmacy, Inc., et al | Sanders Planowski, LLP | USDC District of Massachusetts | IN | 13-cv-10361 | Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Greg Conigliaro, NECC |
| 13 | Bailey, Evelyn vs. UniFirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13359 | Ameridose |
| 14 | Baird, Sr., James W. vs. Premire Orthopaedic Associates Surgical Center, LLC., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13946 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, Professional Pain Management Associates, Vannette Perkins, M.D. |
| 15 | Baker, Chance Everet vs. Alaunus Pharmaceutical, LLC., et al. | McGuire Woods | Western District of Virginia | VA | 14-cv-12421 | Ameridose, Alaunus, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiffs Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 16 | Bane, James, et al. vs. Inspira Health Network, Inc., et al. | Soloff & Zervanos | Cumberland County, NJ | NJ | 14-cv-13599 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, South Jersey Healthcare, South Jersey Medical Center, South Jersey Regional Medical Center |
| 17 | Barger, Vickie, et al vs. Ameridose, LLC, et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12619 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 18 | Barger, Vickie, et al. vs. Ameridose, LLC, et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12619 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 19 | Barger, Vickie, et al. vs. Ameridose, LLC, et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12619 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 20 | Barger, Vickie, et al. vs. Ameridose, LLC, et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12619 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 21 | Barger, Vickie, et al. vs. Ameridose, LLC, et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12619 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 22 | Barger, Vickie, et al. vs. Ameridose, LLC, et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12619 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 23 | Barger, Vickie, et al. vs. Ameridose, LLC, et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12619 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 24 | Barger, Vickie, et al. vs. Ameridose, LLC, et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12619 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 25 | Barger, Vickie, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12619 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 26 | Barger, Vickie, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12619 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 27 | Barger, Vickie, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12619 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 28 | Barger, Vickie, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12619 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 29 | Barger, Vickie, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12619 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 30 | Barger, Vickie, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12619 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 31 | Barnard, Robert vs. Ameridose, LLC., et al. | Bransetter, Stranch & Jennings, PLLC | Middle District of Tennessee | TN | 13-cv-12738 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 32 | Barnes, Shirley vs. Ameridose, LLC., et al. | Price Waicukauski & Riley, | Northern District of Indiana, South Bend Division | IN | 13-cv-12660 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 33 | Bazikos, Michael vs. Inspira Health Network, Inc., et al. | Cohen Placitella & Roth, PC | Essex | NJ | 14-cv-13163 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberley Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC trading as Premier Orthopaedic Associates |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 34 | Bell, Nora vs. Insight Health Corp., et al. | McGuire Woods | Western District of Virginia | VA | 14-cv-13511 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 35 | Belz, Melissa vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13370 | Ameridose |
| 36 | Bequette, Ann, et al vs. Ameridose, LLC., et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12429 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 37 | Berry, Fredia vs. Ameridose, LLC, et al. | Bransetter, Stranch & Jennings, PLLC | Middle District of Tennessee | TN | 13-cv-12838 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 38 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 39 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 40 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 41 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 42 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 43 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 44 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 45 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 46 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 47 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 48 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 49 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 50 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 51 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 52 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 53 | Besaw, Travis, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12604 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 54 | Birge, Kevin, et al. vs. Unifirst Corporation, et al. | Cohen & Malad, LLP | Southern District of Indiana | IN | 14-cv-13548 | Ameridose |
| 55 | Bishop, Sharon W. Executor of the Estate of Kathy W. Sinclair, Deceased vs. Insight Health Corp., et al. | Crandall & Katt | Western District of Virginia | VA | 14-cv-13510 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 56 | Black, Linda vs. Ameridose, LLC., et al. | Price Waicukauski & Riley, | Northern District of Indiana, South Bend Division | IN | 13-cv-12663 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 57 | Bland, Carolyn, et al. vs. Ameridose, LLC., et al. | Leader, Bulso & Nolan PLC | | TN | 13-cv-11881 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 58 | Boggs, Linda vs. Ameridose, LLC. et al. | McGuire Woods | Circuit Court of Roanoke | VA | 14-cv-13580 | |
| 59 | Bolton, Kim, et al. vs. Premier Orthopaedic Associates Surgical Center, LLC., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13904 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 60 | Botelho, Gene vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshiak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13360 | Ameridose |
| 61 | Bowman, Evelyn K. Est of Edna C. Young, et al. vs. Box Hill Surgery Center, LLC., et al. | Law Offices of Peter G. Angelos, PC | Baltimore County | MD | 14-cv-14028 | Ameridose |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 62 | Brady, Joseph, et al. vs. Cincinnati Pain Management Consultants, Inc., et al. | Zoll Kranz & Borges, LLC | Southern District of Ohio | OH | 14-cv-10284 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 63 | Bray, Elizabeth vs. Ameridose, LLC., et al. | Meyers & Flowers, LLC | Middle District of Tennessee | TN | 13-cv-12596 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 64 | Brinton, Laura vs. Ameridose L.L.C., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12612 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 65 | Brock, Denis, et al vs. Ameridose, L.L.C, et al. | Galligan & Newman | Middle District of Tennessee | TN | 13-cv-12731 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 66 | Brown, Kimberly vs. Ameridose, LLC. et al. | McGuire Woods | Circuit Court of Roanoke | VA | 14-cv-13583 | |
| 67 | Brown, Patricia vs. Ameridose, LLC. et al. | McGuire Woods | Circuit Court of Roanoke | VA | 14-cv-12941 | |
| 68 | Bryant, Jr., Bertrum Walker next of kin of decedent Margaret Rhea Bryant vs. Ameridose, LLC., et al. | Galligan & Newman | Middle District of Tennessee | TN | 13-cv-12668 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 69 | Buchanan, Debra P. Executor of the Estate of Jean R. Parsons, Deceased vs. Insight Health Corp, et al. | Crandall & Katt | Western District of Virginia | VA | 14-cv-13507 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 70 | Buckman, David A. vs. Unifirst Corporation, et al. | Cohen & Malad, LLP | Southern District of Indiana | IN | 14-cv-13596 | Ameridose |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 71 | Bumgarner, Peggy B., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12679 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 72 | Burns, Ronda, et al. vs. Ameridose, LLC., et al. | Galligan & Newman | Middle District of Tennessee | TN | 13-cv-12697 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 73 | Burrell, Lorraine C., et al. vs. Premier Orthopaedic Associates | Cohen Placitella & Roth, PC | Essex | NJ | 14-cv-13958 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 74 | Burton, Dorothy vs. New England Compounding Pharmacy, Inc., et al. | Shapiro Haber & Urmy LLP | USDC District of Massachusetts | MA | 12-cv-12323 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM, NECC |
| 75 | Campbell, Clinton, et al vs. Premier Orthopaedic Associates Surgical Center, LLC., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13916 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 76 | Campbell, Fritz vs. Premier Orthopaedic Associates Surgical Center, LLC., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13909 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 77 | Carman, Cindy A., et al vs. Ameridose, LLC., et al. | Donoho, Taylor & Taylor | Middle District of Tennessee | TN | 13-cv-12238 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 78 | Carr, Carolyn Mae vs. Ameridose, LLC, et al. | McGuire Woods | Circuit Court of Fairax County | VA | 14-cv-13975 | |
| 79 | Carter, Wilma S., et al. vs. Ameridose, LLC, et al. | Janet, Jenner & Suggs, LLC | USDC District of Massachusetts | MA | 13-cv-12187 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 80 | Carter, Wilma S., et al. vs. Ameridose, LLC, et al. | Janet, Jenner & Suggs, LLC | Middle District of Tennessee | TN | 14-cv-10041 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 81 | Cary, George, et al. vs. New England Compounding Pharmacy, Inc., et al. | Ellis & Rapacki, LLP | US Bankruptcy Court District of Massachusetts | MA | 13-cv-10228 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, MSM, NECC |
| 82 | Chambers, Kathy J. vs. Ameridose, LLC, et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12591 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 83 | Chambers, Scott D. v. New England Compounding Pharmacy, Inc, et al. | Hockfield & Kasher, LLC | Cumberland County, NJ | NJ | 14-cv-11822 | Ameridose, Alaunus, NECC, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 84 | Chapman, Gary M., et al. vs. Ameridose, LLC., et al. | Stewart & Stewart | USDC District of Massachusetts | MA | 13-cv-40128 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 85 | Cherniak, Rudy vs. Ameridose, LLC., et al. | Price Waicukauski & Riley, LLC | Northern District of Indiana, South Bend Division | IN | 13-cv-12661 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 86 | Cole, Robert vs. New England Compounding Pharmacy, Inc., et al. | Hagens Berman Sobol Shapiro, LLP | USDC District of Massachusetts | MA | 12-cv-12066 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM, NECC |
| 87 | Collins, Judy vs. Ameridose, LLC., et al. | Bransetter, Stranch & Jennings, PLLC | Middle District of Tennessee | TN | 13-cv-12580 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 88 | Cooper, Brandy, et al vs. BKC Pain Specialists, et al. | Zoll Kranz & Borgess, LLC | Northern District of Ohio | OH | 13-cv-12658 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 89 | Cooper, Pamela, R., et al vs. BKC Pain Specialists, et al. | Zoll Kranz & Borgess, LLC | Northern District of Ohio | OH | 13-cv-12659 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 90 | Copass, Natalie vs. New England Compounding Pharmacy, Inc., et al. | McNeely Stephenson Thopy & Harrold | USDC District of Massachusetts | IN | 13-cv-10392 | Ameridose, Alaunus, Barry Cadden, Greg Conigliaro, NECC |
| 91 | Cuddy, Amanda vs. Ameridose, LLC. et al. | McGuire Woods | Circuit Court of Roanoke | VA | 14-cv-14705 | |
| 92 | Daugherty, Naomi vs. Total Healthcare Consultants, P.LLC, et al | Loring Justice, PLLC | | TN | 14-cv-10430 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 93 | Davis, Teresa A., et al. vs. Box Hill Surgery Center, LLC, et al. | Law Offices of Peter G. Angelos, PC | Baltimore County | MD | 14-cv-14033 | Ameridose |
| 94 | Davis, Thomas Randy vs. Ameridose, LLC., et al. | Rochelle, McCulloch & Aulds | Middle District of Tennessee | TN | 13-cv-12426 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 95 | Demps, Jerry vs. Ameridose, LLC., et al. | Galligan & Newman | Middle District of Tennessee | TN | 13-cv-12840 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 96 | Denesha, Amy Rep of the Estate of Kenneth Denesha vs. Alaunus Pharm., L.L.C, e tal. | Colling Gilbert Wright & Carter | | MA | 14-cv-12518 | Ameridose, Alaunus, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 97 | Denson, Bobbie vs. Ameridose, LLC., et al. | Lieff Cabraser Heimann & Bernstein, LLP | Middle District of Tennessee | TN | 13-cv-12729 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 98 | Deol, Amarjit K., et al vs. Ameridose, LLC., et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12841 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 99 | Dersch, Danny vs. Premier Orthopaedic Associates Surgical Center, LLC., et al. | Cohen Placitella & Roth, PC | Essex | NJ | 14-cv-13164 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, Professional Pain Management Associates, Vannette Perkins, M.D. |
| 100 | Devilli, Dale, et al. vs. Ameridose, LLC., et al. | Feldman, Shepherd, Wohlgelernter, Tanner Winstock & Dodig, LLP | Cumberland County, NJ | NJ | 13-cv-11167 | Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 101 | Devine, Willie May Toney vs. Ameridose, LLC., et al. | Lieff Cabraser Heimann & Bernstein, LLP | Middle District of Tennessee | TN | 13-cv-12667 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 102 | Distler, Kathleen P., etc., et al. vs. Alunus Pharmaceutical, LLC., et al. | Colling Gilbert Wright & Carter | USDC District of Massachusetts | MA | 14-cv-13707 | Ameridose, Alaunus, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 103 | Dreisch, Belinda L., et al. vs. Box Hill Surgery Center, LLC., et al. | Law Offices of Peter G. Angelos, PC | Baltimore County | MD | 14-cv-14029 | Ameridose |

## AMERIDOSE ACTIVE CASES
## June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 104 | Driscoll, Ronald., et al vs. Unifirst Corporation, etc., et al. | Colson Hicks Eidson Colson Matthews Martinez Gonzalez Kalbac & Kane | MA | | 13-cv-13233 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 105 | Eggleston, Sue C., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12589 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 106 | Eldreth, Katrina surviving parent of Ari Thomas Gomez vs. Sunrise Hospital and Medical Center, LLC., et al. | Wetherall Group, Ltd. | District of Nevada | NV | 14-cv-10362 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 107 | Ellison, Kathleen vs. New England Compounding Pharmacy, Inc., et al. | Mulvaney, Douglas | USDC District of Massachusetts | IN | 13-cv-10367 | Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Greg Conigliaro, NECC |
| 108 | Erkan, Michele vs. New England Compounding Pharmacy, Inc., et al. | Hagens Berman Sobol Shapiro, LLP | USDC District of Massachusetts | MA | 12-cv-12052 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM, NECC |
| 109 | Erwin, Jay vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13365 | Ameridose |
| 110 | Farthing, Angela S., et al. vs. Box Hill Surgery Center, LLC., et al. | Law Offices of Peter G. Angelos, PC | Baltimore County | MD | 14-cv-14036 | Ameridose |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 111 | Federico, Vincent vs. Physicians of Southern New Jersey, et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13956 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 112 | Ferguson, Rosemary, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12571 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 113 | Ferguson, Rosemary, et al. vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | Middle District of Tennessee | TN | 13-cv-12571 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC |
| 114 | Ferguson, Rosemary, et al.vs. Ameridose, LLC., et al. | English, Lucas, Priest & Owsley, LLP | | TN | 13-cv-12571 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 115 | Fisher, Deborah vs. Inspira Health Network, Inc., et al. | Soloff & Zervanos | Cumberland County, NJ | NJ | 14-cv-13601 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, South Jersey Healthcare |
| 116 | Floeckher, Donald, et al vs. New England Compounding Pharmacy, Inc., et al. | Shapiro Haber & Urmy LLP | USDC District of Massachusetts | MA | 12-cv-12322 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM, NECC |
| 117 | Flynn, Mindy vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13371 | Ameridose |
| 118 | Foster, Bobby A., et al. vs. Ameridose, LLC., et al. | Lieff Cabraser Heimann & Bernstein, LLP | Middle District of Tennessee | TN | 13-cv-12686 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 119 | Frattaroli, Jackie vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13362 | Ameridose |
| 120 | Fuelling, Dorothy A., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12741 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 121 | Fusco, Roseann, et al. vs. NECC., et al. | Colson Hicks Eidson Colson Matthews Martinez Gonzalez Kalbac & Kane | | FL | 13-cv-10603 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM, NECC |
| 122 | Garcia, Joselyn, et al. vs. Inspira Health Network, Inc., et al. | Soloff & Zervanos | Cumberland County, NJ | NJ | 14-cv-14084 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, South Jersey Regional Medical Center |
| 123 | Garland, Virginia Next of kin of Effie Estalene C. Morris, deceased vs. Amerisoe, LLC., et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12736 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 124 | Gaskins, Larry vs. Ameridose, LLC. et al. | McGuire Woods | Circuit Court of Roanoke | VA | 14-cv-14542 | |
| 125 | Gilliam, Sarah Representative of the Estate of Alice Thompson vs. Tim I. Chowdhury, MD, et al. | Zoll Kranz & Borgess, LLC | | OH | 15-cv-11367 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 126 | Goff, Pamela vs. Premier Orthopaedic Associates Surgical Center, LLC, et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13913 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 127 | Gonzalez, Ivan, et al. vs. Premier Orthopaedic Associates Surgical Center, LLC, et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13949 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 128 | Gould, Andre, et al. vs. New England Compounding Pharmacy, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | USDC District of Massachusetts | NJ | 13-cv-10444 | Ameridose, Alaunus, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., NECC, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, South Jersey Healthcare, South Jersey Regional Medical Center |
| 129 | Graham, Danette vs. Ameridose, LLC, et al. | Branstetter, Stranch & Jennings, PLLC | Middle District of Tennessee | TN | 13-cv-12581 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 130 | Greenlee, Ryan, et al. vs New England Compounding Pharmacy, Inc., et al. | Cochran Foley and Associates, PC | USDC District of Massachusetts | MI | 13-cv-10440 | Ameridose, NECC |
| 131 | Griffith, Dennis vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13358 | Ameridose |
| 132 | Griggs, Timothy B. vs. Unifirst Corporation, et al. | Cohen & Malad, LLP | Southern District of Indiana | IN | 14-cv-14668 | Ameridose |
| 133 | Hancock, Susan R., et al. vs. Unifirst Corporation, etc., et al. | Cohen & Malad, LLP | Northern District of Indiana | IN | 14-cv-14669 | Ameridose |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 134 | Handy, Meghan, etc. vs. Box Hill Surgery Center, LLC | Weltchek Mallahan & Weltchek, LLC | Baltimore County | MD | 14-cv-14019 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 135 | Hannah, Christopher vs. New England Compounding Pharmacy, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | USDC District of Massachusetts | NJ | 13-cv-10407 | Ameridose, Alaunus, Kimberley Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., NECC, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, South Jersey Healthcare, South Jersey Regional Medical Center |
| 136 | Hartman, Harold, et al. vs. New England Compounding Pharmacy, Inc., et al. | Sanders Pianowski, LLP | USDC District of Massachusetts | IN | 13-cv-10374 | Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Greg Conigliaro, NECC |
| 137 | Hermens, Christopher, et al. vs. Inspira Health Network, Inc., et al. | Soloff & Zervanos | Cumberland County, NJ | NJ | 14-cv-13945 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, South Jersey Healthcare, South Jersey Regional Medical Center |
| 138 | Hester, Robert Scott Administrator of the Estate of Helen Marie Prince Hester, deceased vs. Ameridose, LLC, et al. | Blair Law Firm | Middle District of Tennessee | TN | 13-cv-12315 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 139 | Higdon, Shirley, et al. vs. Ameridose, LLC, et al. | Evans Petree PC | Middle District of Tennessee | TN | 13-cv-12718 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 140 | Hill, Joanne L., et al. vs. Ameridose, LLC, et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12622 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 141 | Hollywood, Stephanie, et al. vs. Premier Orthopaedic Associates Surgical Center, L.L.C., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13951 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 142 | Hosea, Donna M., et al. vs. Unifirst Corporation, et al. | Cohen & Malad, LLP | Northern District of Indiana | IN | 14-cv-13739 | Ameridose |
| 143 | Houston, Geryal, etc., et al. vs. Alunus Pharmaceutical, LLC., et al. | Colling Gilbert Wright & Carter | USDC District of Massachusetts | MA | 14-cv-13701 | Ameridose, Alaunus, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 144 | Howerton, Jeffrey, et al. vs. Inspira Health Network, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13955 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 145 | Hubbard, Georgeanna vs. Ameridose, LLC., et al. | Gilreath & Associates | Middle District of Tennessee | TN | 13-cv-12922 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 146 | Huff, Toni vs. Ameridose, LLC. et al. | McGuire Woods | Circuit Court of Roanoke | VA | 14-cv-14702 | |
| 147 | Hurt, Glenda J. vs. Ameridose, LLC., et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12605 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 148 | Huxford, Scott vs. Ameridose, LLC., et al. | Price Waicukauski & Riley. | Northern District of Indiana, South Bend Division | IN | 13-cv-12662 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 149 | Islas, Nancy vs. New England Compounding Pharmacy, Inc., et al. | Mulvaney, Douglas | USDC District of Massachusetts | IN | 13-cv-10366 | Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Greg Conigliaro, NECC |

# AMERIDOSE ACTIVE CASES
## June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 150 | Jackson, Linda vs. Ameridose, LLC, et al. | Gilreath & Associates | Middle District of Tennessee | TN | 13-cv-12923 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 151 | Jeffries, John Edward, etc., et al. vs. Ameridose, LLC, et al. | Skikos, Crawford, Skikos & Joseph | | CA | 14-cv-12789 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 152 | Jenkins, Tawan, et al. vs. New England Compounding Pharmacy, Inc., et al. | Shapiro Haber & Urmy LLP | USDC District of Massachusetts | MA | 12-cv-12276 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM, NECC |
| 153 | Jewel, Doris vs. New England Compounding Pharmacy, Inc., et al. | Mulvaney, Douglas | USDC District of Massachusetts | IN | 13-cv-10369 | Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Greg Conigliaro, NECC |
| 154 | Johnson, John vs. Ameridose, LLC, et al. | Lieff Cabraser Heimann & Bernstein, LLP | Middle District of Tennessee | TN | 13-cv-12621 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 155 | Johnson, Sr., William E. et al vs. Ameridose, LLC, et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12621 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 156 | Jones, Malina vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13369 | Ameridose |
| 157 | Jones, Meghan vs. New England Compounding Pharmacy, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | USDC District of Massachusetts | NJ | 13-cv-10409 | Ameridose, Alaunus, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., NECC, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, South Jersey Healthcare, South Jersey Regional Medical Center |

# AMERIDOSE ACTIVE CASES
## June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 158 | Jones, Preston, et al. vs. Premier Orthopaedic Associates Surgical Center, LLC., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13907 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 159 | Judd, Kenneth, et al vs. Ameridose, LLC., et al. | Law Office of Jon E. Jones | Middle District of Tennessee | TN | 13-cv-13120 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 160 | Kase, Mary Individually and as Representative of the Estate of Robert Kase vs. Ameridose, LLC., et al. | The LEvensten Law Firm, PC | Eastern District of Pennsylvania | PA | 14-cv-14052 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 161 | Kashi, Kiumarce Est. of Bahman Kashi vs. Box Hill Surgery Center, LLC, et al. | Law Offices of Peter G. Angelos, PC | Baltimore County | MD | 14-cv-14026 | Ameridose |
| 162 | Keen, Pamela K. vs. Unifirst Corporation, et al. | Cohen & Malad, LLP | Southern District of Indiana | IN | 14-cv-13595 | |
| 163 | Keim, Roy vs. Ameridose, LLC., et al. | Price Waicukauski & Riley, | Northern District of Indiana, South Bend Division | IN | 13-cv-12664 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 164 | Keller, Sue vs. New England Compounding Pharmacy, Inc., et al. | Mulvaney, Douglas | USDC District of Massachusetts | IN | 13-cv-10358 | Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Greg Conigliaro, NECC |
| 165 | Kennedy, Michael R., et al. vs. Advanced Pain & Anesthesia Consultants, PC, etc., et al. | Janet, Jenner & Suggs, LLC | Northern District of Illinois | IL | 14-cv-13689 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 166 | Keyes, Edna S. vs. New England Compounding Pharmacy, Inc., et al. | William T. Ailor | Middle District of Tennessee | TN | 13-cv-12998 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM, NECC |
| 167 | King, Norma vs. NECC, et al. | Tucker Law Group, LLC | Philadelphia County | PA | 14-cv-10434 | Ameridose, Alaunus, NECC |
| 168 | Kinsey, Ashley vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13350 | Ameridose |
| 169 | Kirby, Berwyn, etc. Guardian of Kazimiera Kirby vs. Premier Orthopaedic and Sports Medicine Associatse of Southern New Jersey, LLC, et al. | Herbert McDuffy, Jr. | Essex | NJ | 14-cv-13960 | Ameridose, Alaunus, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, South Jersey Healthcare, South Jersey Regional Medical Center |
| 170 | Kirby, Kelly A. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12592 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 171 | Kirkwood, Joshua, et al. vs. Ameridose, LLC., et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12431 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 172 | Kniffin, Seth vs. New England Compounding Pharmacy, Inc., et al. | Mulvaney, Douglas | USDC District of Massachusetts | IN | 13-cv-10362 | Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Greg Conigliaro, NECC |
| 173 | Knight, Betty L. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12563 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 174 | Knihtila, James R. vs. Ameridose, LLC., et al. | Lieff Cabraser Heimann & Bernstein, LLP | | TN | 13-cv-12576 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 175 | Koonce, Carole B., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12590 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 176 | LaChance, Earl, etc., et al. vs. Alunus Pharmaceutical, LLC., et al. | Colling Gilbert Wright & Carter | USDC District of Massachusetts | MA | 14-cv-13700 | Ameridose, Alaunus, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 177 | Lapiska, William vs. Ameridose, LLC., et al. | Gilreath & Associates | Middle District of Tennessee | TN | 13-cv-12914 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 178 | Leathers, Cynthia vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13253 | Ameridose |
| 179 | Leaverton, Kathryn, et al. vs. New England Compounding Pharmacy, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | USDC District of Massachusetts | NJ | 13-cv-10408 | Ameridose, Alaunus, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., NECC, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 180 | Legg, Jr., Thomas vs. New England Compounding Pharmacy, Inc., et al. | Mulvaney, Douglas | USDC District of Massachusetts | IN | 13-cv-10365 | NECC, Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Greg Conigliaro |
| 181 | Lemberg, Sondra R., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12617 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 182 | Letizia, Jenna, et al. vs. New England Compounding Pharmacy, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | USDC District of Massachusetts | NJ | 13-cv-10442 | Ameridose, Alaunus, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., NECC, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 183 | Lewis, Marjorie Helen, et al. vs. New England Compounding Pharmacy, Inc., et al. | Bean, Smith & Burnett | USDC District of Massachusetts | TN | 13-cv-10459 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM, NECC |
| 184 | Lineberry, Clyde vs. UniFirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13093 | Ameridose |
| 185 | Linthicum, Forrest vs. Ameridose, L.L.C. et al. | McGuire Woods | Circuit Court of Roanoke | VA | 14-cv-13584 | |
| 186 | Lodowski, Patricia S., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12572 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 187 | Lovelace, Joyce J. Surviving spouse of Eddie C. Lovelace vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12772 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 188 | Maloney, Carolyn, et al. vs. New England Compounding Pharmacy, Inc., et al. | Mulvaney, Douglas | USDC District of Massachusetts | IN | 13-cv-10364 | Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Greg Conigliaro, NECC |
| 189 | Maloy, Dena vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13254 | Ameridose |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 190 | Marko, Jennifer, et al. vs. New England Compounding Pharmacy, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | USDC District of Massachusetts | NJ | 13-cv-10404 | Ameridose, Alaunus, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., NECC, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 191 | Marshall, Troy vs. Barry J. Cadden, et al. | DiCello Law Firm | Northern District of Ohio | OH | 14-cv-10285 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 192 | Martin, Lance, et al. vs. New England Compounding Pharmacy, Inc., et al. | Sheff Law Offices, PC | USDC District of Massachusetts | MA | 12-cv-12055 | Ameridose, Alaunus, NECC |
| 193 | Martin, Patricia, et al next of kin of Mary Neal Martin, deceased vs. Ameridose, LLC., et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12624 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 194 | Mathias, Herman M. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12574 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 195 | May, Frederick, et al. vs. Ameridose, LLC., et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12234 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 196 | Mayfield, Anita, et al. vs. Ameridose, LLC., et al. | The L.Evensten Law Firm, | Eastern District of Pennsylvania | PA | 14-cv-14177 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 197 | McBride, Ronald, et al vs. Premier Orthopaedic Associtse Surgical Center, LLC., et al. | Cohen Placitella & Roth, PC | Essex | NJ | 14-cv-14152 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |

# AMERIDOSE ACTIVE CASES
## June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 198 | McCants, Gene vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13361 | Ameridose |
| 199 | McCoy, James, et al. vs. Premier Orthopaedic Associates Surgical Center, LLC., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13911 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 200 | McCulloch, Patricia C., et al. vs. Ameridose, LLC., te al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12610 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 201 | McDavid, Sherry A. next of kin of Donald F. McDavid, deceased vs. Ameridose, LLC., et al. | Lieff Cabraser Heimann & Bernstein, LLP | Middle District of Tennessee | TN | 13-cv-12742 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 202 | McDow, Raymond, et al. vs. New England Compounding Pharmacy, Inc., et al | Thornton & Naumes, LLP | USDC District of Massachusetts | MA | 12-cv-12112 | Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM, NECC |
| 203 | McElwee, Basil, et al. vs. Ameridose, LLC., et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12625 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 204 | McInnis, Leo J., etc., et al. vs. Alunus Pharmaceutical, LLC., et al. | Coiling Gilbert Wright & Carter | USDC District of Massachusetts | MA | 14-cv-13699 | Ameridose, Alaunus, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 205 | McKee, Mary E., et al. vs. Ameridose, LLC., te al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12779 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 206 | McKinney, Joyce vs. Ameridose, LLC., et al. | Butler, Vines & Babb, PLLC | Middle District of Tennessee | TN | 13-cv-12692 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 207 | Meeker, Mary J. et al. vs. Ameridose, LLC., te al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12616 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 208 | Metts, Charlotte vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13355 | Ameridose |
| 209 | Miller, Stella M. vs. Ameridose, LLC., te al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12570 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 210 | Miller, Tamela, Executor of the State of Sydney M. Creasy, Deceased vs. Insight Health Corp., et al. | Crandall & Katt | Western District of Virginia | VA | 14-cv-13508 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 211 | Minor, Michelle R., et al. vs. Ameridose, LLC., et la. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12836 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 212 | Mitchell, Kathleen, etc., et al. vs. Alunus Pharmaceutical, LLC., et al. | Colling Gilbert Wright & Carter | USDC District of Massachusetts | MA | 14-cv-13709 | Ameridose, Alaunus, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 213 | Mitchell, Patricia vs. Insight Health Corp., et al. | McGuire Woods | Western District of Virginia | VA | 14-cv-13831 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 214 | Montague, Norma vs. Ameridose, LLC., et al. | Colson Hicks Eidson Colson Matthews Martinez Gonzalez Kalbac & Kane | USDC District of Massachusetts | MA | 13-cv-13230 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 215 | Montee, Donna vs. BKC Pain Specialists, et al. | Zoll Kranz & Borgess, LLC | Northern District of Ohio | OH | 13-cv-12657 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 216 | Montgomery, Joel vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13366 | Ameridose |
| 217 | Morell, Mary Denise, et al. vs. Premier Orthopaedic Associates Surgical Center, L.L.C. et al. | Cohen Placitella & Roth, PC | Essex | NJ | 14-cv-13961 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 218 | Morris, Treva vs. Ameridose, L.L.C. et al. | McGuire Woods | Circuit Court of Roanoke | VA | 14-cv-13586 | |
| 219 | Mullins, Michael Babington, et al. vs. Unifirst Corporation, et al. | Luckey & Mullins, PLLC | USDC District of Massachusetts | MA | 14-cv-12157 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 220 | Musselwhite, Leslie G vs. Advanced Pain & Anesthesia Consultants, PC, etc., et al. | Janet, Jenner & Suggs, LLC | Northern District of Illinois | IL | 14-cv-13676 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 221 | Nagle, James vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13364 | Ameridose |
| 222 | Neal, William L. Administrator of the Estate of Lucy Byrd Neal vs. Insight Health Corp. et al. | McGuire Woods | Western District of Virginia | VA | 14-cv-13496 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 223 | Neely, Virginia Lois vs. Ameridose, LLC., et al. | Schulman, Leroy & Bennett, PC | Middle District of Tennessee | TN | 13-cv-12842 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 224 | Noble, Janet, et al. vs. Ameridose, LLC., te al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12606 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 225 | Normand, Greta, et al. vs. New England Compounding Pharmacy, Inc., et al. | | USDC District of Massachusetts | NJ | 13-cv-10447 | Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., NECC, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, South Jersey Healthcare, South Jersey Regional Medical Center |
| 226 | Norris, Jocelyn Kae vs. Ameridose, LLC., et al. | Scott & Cain | Middle District of Tennessee | TN | 13-cv-12682 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 227 | Norwood, Marjorie H., et al. vs. Ameridose, LLC., et al. | Lieff Cabraser Heimann & Bernstein, LLP | | TN | 13-cv-12430 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 228 | O'Brien, Dennis vs. St. Thomas Outpatient Neurosurgical Center, L.L.C., et al. | Walker, Mike | Davidson County | TN | 13-cv-12759 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 229 | O'Brien, Dennis, et al. vs. New England Compounding Pharmacy, Inc., et al. | Walker, Mike | USDC District of Massachusetts | TN | 13-cv-10460 | Ameridose, Barry Cadden, Lisa Cadden, Carla Conigliaro, Douglas Conigliaro, MSM, NECC |
| 230 | Oney, Denise vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13357 | Ameridose |
| 231 | Osborne, Clark Kenneth, et al vs. Ameridose, LLC., et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12739 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 232 | Overstreet, John D., et al. vs. Premier Orthopaedic Associates Surgical Center, LLC., et al. | Golumb & Honik | District of New Jersey | NJ | 14-cv-13760 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 233 | Palmer, James, et al. vs. Ameridose, LLC., et al. | Scott & Cain | Middle District of Tennessee | TN | 13-cv-12688 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 234 | Parker, William S. vs. New England Compounding Pharmacy, Inc., et al. | Shapiro Haber & Urmy LLP | USDC District of Massachusetts | MA | 12-cv-12388 | Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM, NECC |
| 235 | Parman, Mae vs. Ameridose, LLC., et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12433 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 236 | Pate, Jeanette vs. UniFirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13432 | Ameridose |
| 237 | Patel, Pinal Representative of the Estate of Gokulbhai Maganbhai Patel, deceased, etc. vs. Ameridose, LLC., et al. | Janet, Jenner & Suggs, LLC | USDC District of Massachusetts | MA | 13-cv-12061 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 238 | Patel, Pinal Representative of the Estate of Gokulbhai Maganbhai Patel, deceased, etc. vs. Ameridose, LLC., et al. | Janet, Jenner & Suggs, LLC | Middle District of Tennessee | TN | 14-cv-10163 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 239 | Peay, Joan M. vs. Ameridose, LLC., et al. | Gilreath & Associates | Middle District of Tennessee | TN | 13-cv-12843 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 240 | Pellicone, Joseph M., et al. vs. Ameridose, LLC., et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12916 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 241 | Pelters, Paul, et al. vs. Ameridose, LLC., te al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12780 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 242 | Pennington, Brian vs. New England Compounding Pharmacy, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | USDC District of Massachusetts | NJ | 13-cv-10406 | Ameridose, Alaunus, NECC, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, Professional Pain Management Associates, Vannette Perkins, M.D. |
| 243 | Pettit, Sally L., et al vs. Cincinnati Pain Management Consultants, Inc., et al. | Zoll Kranz & Borgess, LLC | Southern District of Ohio | OH | 14-cv-11224 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 244 | Phillips, Irene, et al. vs. Ameridose, LLC., et al. | Colson Hicks Eidson Colson Matthews Martinez Gonzalez Kalbac & Kane | USDC District of Massachusetts | MA | 13-cv-13232 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 245 | Pierce, Terry vs. Ameridose, LLC., et al. | Bransetter, Stranch & Jennings, PLLC | Middle District of Tennessee | TN | 13-cv-12733 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 246 | Pinkstaff, Robert, et al. vs. Ameridose, LLC., et al. Tuley, Donna and William; Forster, Randall; Whirley, Jarrod | Dolt, Thompson, Shepherd & Kinney, PSC | Southern District of Indiana | IN | 14-cv-13719 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 247 | Potts, Karen, et al. vs. Ameridose, LLC., et al. | Schulman, Leroy & Bennett, PC | Middle District of Tennessee | TN | 14-cv-10250 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 248 | Proffitt, Basil vs. Ameridose, L.L.C. et al. | McGuire Woods | Circuit Court of Roanoke | VA | 14-cv-14698 | |
| 249 | Pruitt, Dana Scott, etc Surviving Children of Elizabeth A. Pruitt, deceased vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12573 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 250 | Raeder, Amber vs. New England Compounding Pharmacy, Inc., et al. | Mulvaney, Douglas | USDC District of Massachusetts | IN | 13-cv-10360 | NECC, Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Greg Conigliaro |
| 251 | Ragland, Becky W. Surviving spouse of J.W. Ragland vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12778 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 252 | Raiff, Russell vs. New England Compounding Pharmacy, Inc., et al. | Mulvaney, Douglas | USDC District of Massachusetts | IN | 13-cv-10508 | Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Greg Conigliaro, NECC |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 253 | Ramos, Jose vs. New England Compounding Pharmacy, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | USDC District of Massachusetts | NJ | 13-cv-10410 | Ameridose, Alaunus, NECC, Nitesh Bhagat, M.D., South Jersey Healthcare, South Jersey Regional Medical Center |
| 254 | Ramos, Ramon vs. Premier Orthopaedic and Sports Medicine Associates of South Jersey, LLC, et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13957 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 255 | Redkevitch, Ella M., et al vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12666 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 256 | Reed, Wayne A. next of kin of Diana E. Reed, deceased vs. Ameridose, LLC., et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12565 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 257 | Rhind, Janice K., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12740 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 258 | Rhodes, Sandra vs. New England Compounding Pharmacy, Inc., et al. | Mulvaney, Douglas | USDC District of Massachusetts | IN | 13-cv-10350 | NECC, Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Greg Conigliaro |
| 259 | Richards, Kevin R. vs. Ameridose, LLC., et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12603 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 260 | Rios, Naquita, et al. vs. New England Compounding Pharmacy, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | USDC District of Massachusetts | NJ | 13-cv-10411 | Ameridose, Alaunus, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., NECC, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, South Jersey Healthcare, South Jersey Regional Medical Center |
| 261 | Rivera, Juanita, et al. vs. New England Compounding Pharmacy, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | USDC District of Massachusetts | NJ | 13-cv-10412 | Ameridose, Alaunus, NECC, South Jersey Healthcare, South Jersey Regional Medical Center |
| 262 | Rivera, Luis, M. vs. Premier Orthopaedic Associates Surgical Center, LLC., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13943 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, Professional Pain Management Associates, Vannette Perkins, M.D. |
| 263 | Roagers, Jacqueline, et al. vs. Premier Orthopaedic Associates Surgical Center, LLC., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13915 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 264 | Robnett, Reba June, et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12613 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 265 | Rohrer, Diana, et al. vs. New England Compounding Pharmacy, Inc., et al. | Crowder, Richard | USDC District of Massachusetts | IN | 13-cv-10372 | Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Greg Conigliaro, NECC |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 266 | Ruhl, Annette S., et al vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12670 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 267 | Russell, Janet M., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12794 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 268 | Rybinski, S. Colette Surviving Spouse of Thomas Rybinski vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-10449 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 269 | Santiago, Jasmine A., et al. vs. Inspira Health Network, Inc, et al. | Cohen Placitella & Roth, PC | Essex | NJ | 14-cv-13959 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 270 | Saunders, Jr., Robert, et al. vs. Unifirst Corporation | Cohen & Malad, LLP | Southern District of Indiana | IN | 14-cv-13549 | Ameridose |
| 271 | Savercool, Shirley vs. Ameridose, LLC., et al. | Branstetter, Stranch & Jennings, PLLC | Middle District of Tennessee | TN | 13-cv-12583 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 272 | Sawyers, John Charles, et al. vs. Ameridose, LLC., et al. | Cole & Moore, PSC | Middle District of Tennessee | TN | 14-cv-10211 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 273 | Scheibal, Lonnie L. vs. New England Compounding Pharmacy, etc., et al. | Holloran White Schwartz & Gaertner, LLP | City of St. Louis | MO | 14-cv-13174 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM, NECC |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 274 | Schroder, Robert, et al. vs. New England Compounding Pharmacy, Inc., et al. | Ellis & Rapacki, LLP | US Bankruptcy Court District of Massachusetts | MA | 13-cv-10027 | ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Greg Conigliaro, GDC Properties Management, LLC, MSM, NECC |
| 275 | Schulz, Martha F., et al. vs. Ameridose, LLC, et al. | Hagens Berman Sobol Shapiro, LLP | USDC District of Massachusetts | MA | 13-cv-12311 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 276 | Schwab, John, et al. vs. Premier Orthopaedic Associates Surgical Center, LLC., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13914 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 277 | Scott, Jimmy M., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12578 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 278 | Seiber, Tessa A vs. Ameridose, LLC., et al. | Janet, Jenner & Suggs, LLC | Eastern District of Tennessee | TN | 14-cv-10273 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 279 | Seiber, Tessa vs. Ameridose, LLC., et al | Janet, Jenner & Suggs, LLC | USDC District of Massachusetts | MA | 13-cv-11868 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 280 | Sellers, Harold G., et al. vs. Ameridose, LLC., et al. | Lieff Cabraser Heimann & Bernstein, LLP | Middle District of Tennessee | TN | 13-cv-12620 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 281 | Senn, Lisa vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13368 | Ameridose |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 282 | Settle, Harvell A., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12569 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 283 | Shaffer, Leonard, et al. vs. New England Compounding Pharmacy, Inc., et al. | Ellis & Rapacki, LLP | US Bankruptcy Court District of Massachusetts | MA | 13-cv-10026 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 284 | Shanon, Rachel A., et al. vs. Premier Orthopaedic Associates Surgical Center, LLC., et al. | Cohen Placitella & Roth, PC | Essex | NJ | 14-cv-13555 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 285 | Sharer, Lewis Ray, et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12577 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 286 | Shaw, Scott Vincent, etc., et al. vs. Ameridose, LLC., et al. | Martin & Jones | | MA | 13-cv-40079 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 287 | Shingler, Nancy vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13372 | Ameridose |
| 288 | Siler, Tracey, et al. vs. Ameridose, LLC., et al. | Mark Zamora | USDC District of Massachusetts | MA | 13-cv-12489 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 289 | Sinkowitz, Carol vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13354 | Ameridose |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 290 | Skelton, Reba M., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12575 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 291 | Slatton, John Jay, et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12618 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 292 | Smith, Paula K., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12684 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 293 | Smith, Rose vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13373 | Ameridose |
| 294 | Smith, Warren, et al. vs. Ameridose, LLC | Janet, Jenner & Suggs, LLC | USDC District of Massachusetts | MA | 13-cv-10559 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 295 | Snead, Marc. A., et al. v. New England Compounding Pharmacy, Inc., et al. | Hockfield & Kasher, LLC | Cumberland County, NJ | NJ | 14-cv-11821 | Ameridose, Alaunus, NECC, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, Professional Pain Management Associates |
| 296 | Stech, David E. Admin. Estate of Loretta A. Stech vs. Inspira Health Network, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13952 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 297 | Stoots, Allison vs. Ameridose, LLC. et al. | McGuire Woods | Circuit Court of Roanoke | VA | 14-cv-13587 | |
| 298 | Strickland, Billie J., et al. vs. Unifirst Corporation, et al. | Cohen & Malad, LLP | Southern District of Indiana | IN | 14-cv-13597 | Ameridose |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 299 | Styles, Denise, et al. vs. Inspira Health Network, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13953 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 300 | Sucharzewski, Alan surviving parent of Zacharie Nicholas Rood-Sucharzewski vs. Sunrise Hospital and Medical Center, LLC., et al. | Wetherall Group, Ltd. | District of Nevada | NV | 14-cv-10361 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 301 | Sullivan, Anna M., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12781 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 302 | Tacy, Nathan Owen vs. New England Compounding Pharmacy, Inc., et al. | Holub, David Law Offices | USDC District of Massachusetts | IN | 13-cv-10359 | NECC, Ameridose, Alaunus |
| 303 | Taliaferro, Denia vs. Ameridose, LLC. et al. | McGuire Woods | Circuit Court of Roanoke | VA | 14-cv-13589 | |
| 304 | Tashima, Lidia, et al. vs. New England Compounding Pharmacy, Inc., etc., et al. | Thorsnes Bartolotta McGuire, LLP | Stockton | CA | 14-cv-12328 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM, NECC |
| 305 | Taylor, Barbara, et al. vs. Ameridose, LLC., et al | Shuttleworth Williams, PLLC | Middle District of Tennessee | TN | 13-cv-12673 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 306 | Tayvinsky, Robert, et al. vs. New England Compounding Pharmacy, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | USDC District of Massachusetts | NJ | 13-cv-10414 | Alaunus, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, NECC, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, South Jersey Healthcare, South Jersey Regional Medical Center |
| 307 | Temple, John L., Administrator of the Estate of Reba Chessor Temple vs. Ameridose, LLC., et al. | Griffith & Roberts, PLLC | Middle District of Tennessee | TN | 13-cv-12696 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 308 | Tisa, Diane, et al. vs. New England Compounding Pharmacy, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | USDC District of Massachusetts | NJ | 13-cv-10446 | Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., NECC, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 309 | Todd, Debra, et al. vs. Ameridose, LLC., et al. | The Weidenfeller Firm | USDC District of Massachusetts | MI | 13-cv-11258 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM |
| 310 | Tolotti, Jennifer, et al vs. New England Compounding Pharmacy, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | USDC District of Massachusetts | NC | 13-cv-10413 | Ameridose, Alaunus, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., NECC, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 311 | Torbeck, Linda J., et al. vs. Box Hill Surgery Center, LLC, et al. | Law Offices of Peter G. Angelos, PC | Baltimore County | MD | 14-cv-14023 | Ameridose |
| 312 | Trope, Helena, etc., et al. vs. New England Compounding Pharmacy, Inc., et al. | Paulson and Nace, PLLC | USDC District of Massachusetts | MA | 13-cv-10345 | Ameridose, Alaunus, Barry Cadden, Lisa Cadden, Greg Conigliaro, MSM, NECC |

## AMERIDOSE ACTIVE CASES
### June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 313 | Trout, Jr., Paul T., et al. vs. Inspira Health Network, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13954 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates, South Jersey Healthcare, South Jersey Regional Medical Center |
| 314 | Vineyard, Martha vs. Ameridose, LLC. et al. | McGuire Woods | Circuit Court of Roanoke | VA | 14-cv-13578 | |
| 315 | Walker, Mary vs. Ameridose, LLC. et al. | McGuire Woods | Circuit Court of Roanoke | VA | 14-cv-14700 | |
| 316 | Wanta, Steven R., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12623 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 317 | Warfle, Paula., et al vs. Premier Orthopaedic Associates Surgical Center, LLC, et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | Cumberland County, NJ | NJ | 14-cv-13908 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 318 | Weaver, Craig E. Son and Administrator of the Estate of Patricia A. Gambaccini vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12681 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 319 | Weinstein, Lisa vs. New England Compounding Pharmacy, Inc., et al. | Parker Scheer, LLP | USDC District of Massachusetts | MA | 12-cv-12103 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, MSM, NECC |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 320 | West, Arabella vs. Inspira Health Network, Inc., et al. | Cohen Placitella & Roth, PC | Essex | NJ | 14-cv-13165 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., MSM, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |
| 321 | White, Tiffany vs. UniFirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13374 | Ameridose |
| 322 | Wiley, Elfreida, et al. vs. Ameridose, LLC, et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12305 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 323 | Williams, Bonny vs. UniFirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13353 | Ameridose |
| 324 | Williams, Matthew, next of kin of Earline T. Williams, deceased vs. Ameridose, LLC, et al. | Leader, Bulso & Nolan PLC | Middle District of Tennessee | TN | 13-cv-12434 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 325 | Willis, Dale vs. Ameridose, LLC., et al. | Branstetter, Stranch & Jennings, PLLC | Middle District of Tennessee | TN | 13-cv-12597 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 326 | Willis, Kelvin vs. UniFirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13367 | Ameridose |
| 327 | Witt, Jack W., et al. vs. Cincinnati Pain Management Consultants, Inc., et al. | Burg Simpson | Southern District of Ohio | OH | 14-cv-10432 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 328 | Wray, Jane R., etc., et al. vs. Ameridose, LLC., et al. | Lieff Cabraser Heimann & Bernstein, LLP | Middle District of Tennessee | TN | 13-cv-12737 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 329 | Wyer, Christine vs. Unifirst Corporation, et al. | Sugarman, Rogers, Barshak & Cohen PC | USDC District of Massachusetts | MA | 14-cv-13356 | Ameridose |
| 330 | Wynstock, Selwyn, etc., et al. vs. Ameridose, LLC, et al. | Skikos, Crawford, Skikos & Joseph | | CA | 14-cv-12884 | Ameridose, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 331 | York, Vilinda vs. NECC., et al. | Colson Hicks Eidson Colson Matthews Martinez Gonzalez Kalbac & Kane | | FL | 13-cv-10626 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM, NECC |
| 332 | Young, Annette G. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12594 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 333 | Youree, Edna M., et al. vs. Ameridose, LLC., et al. | Kinnard, Clayton & Beveridge | Middle District of Tennessee | TN | 13-cv-12566 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |
| 334 | Zavacki, Dawn, et al. vs. New England Compounding Pharmacy, Inc., et al. | Saltz, Mongeluzzi, Barrett & Bendesky, PC | USDC District of Massachusetts | NJ | 13-cv-10441 | Ameridose, Alaunus, Kimberly Yvette Smith, M.D. a/k/a Kimberley Yvette Smith-Martin, M.D., NECC, Premier Orthopaedic Associates Surgical Center, Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC also trading as Premier Orthopaedic Associates |

AMERIDOSE ACTIVE CASES
June 3, 2015

| | Case Caption | Plaintiff's Firm | Court County/ District | State of Origin | MDL Case No. | Defendants |
|---|---|---|---|---|---|---|
| 335 | Ziegler, Adam., et al. vs. Ameridose, LLC., et al. | Lieff Cabraser Heimann & Bernstein, LLP | Middle District of Tennessee | TN | 13-cv-12588 | Ameridose, ARL Bio Pharma, Inc. d/b/a Analytical Research Laboratories, Barry Cadden, Lisa Cadden, Glenn A. Chin, Carla Conigliaro, Douglas Conigliaro, Greg Conigliaro, GDC Properties Management, LLC, MSM |