| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1** | 1:12-CV-12057-RWZ | D.Mass. | John Doe | Plaintiff | ✓ | | |
| **2** | 1:12-CV-12066-RWZ | D. Mass. | Dr. O'Connell's Pain Care Center, Inc. | Defendant | | ✓ | |
| **3** | 1:12-CV-12066-RWZ | D.Mass. | Robert Cole | Plaintiff | ✓ | | |
| **4** | 1:12-CV-12112-RWZ | D.Mass. | APAC Centers for Pain Management/Advanced Pain Anesthesia Consultants, P.C. | Defendant | | ✓ | |
| **5** | 1:12-CV-12112-RWZ | D.Mass. | Randolph Chang, M.D. | Defendant | | ✓ | |
| **6** | 1:12-CV-12208-RWZ | D. Mass. | John Catalano, M.D. | Defendant | | ✓ | |
| **7** | 1:12-CV-12208-RWZ | D. Mass. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **8** | 1:12-CV-12208-RWZ | D. Mass. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **9** | 1:12-CV-12208-RWZ | D. Mass. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **10** | 1:12-CV-12208-RWZ | D. Mass. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **11** | 1:12-CV-12208-RWZ | D. Mass. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **12** | 1:12-CV-12208-RWZ | D.Mass. | Kathleen Guzman | Plaintiff | ✓ | | |
| **13** | 1:12-CV-12208-RWZ | D.Mass. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **14** | 1:12-CV-12208-RWZ | D.Mass. | Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier | Defendant | | ✓ | |
| **15** | 1:13-CV-10291-RWZ | D. Minn. | Barbe Puro | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 16 | 1:13-CV-10295-RWZ | E. D. Mich. | Penny LaPerriere | Plaintiff | | ✓ | |
| 17 | 1:13-CV-10295-RWZ | E. D. Mich. | Lyn LaPerriere | Plaintiff | | ✓ | |
| 18 | 1:13-CV-10296-RWZ | E. D. Mich. | Brenda Bansale | Plaintiff | ✓ | | |
| 19 | 1:13-CV-10296-RWZ | E. D. Mich. | Robert Bansale | Plaintiff | ✓ | | |
| 20 | 1:13-CV-10350-RWZ | N.D.Ind. | Sandra Rhodes | Plaintiff | ✓ | | |
| 21 | 1:13-CV-10352-RWZ | N.D.Ind. | Edward G. Landon | Plaintiff | | ✓ | |
| 22 | 1:13-CV-10352-RWZ | N.D.Ind. | Sheri Landon | Plaintiff | | ✓ | |
| 23 | 1:13-CV-10353-RWZ | N.D.Ind. | Janet Shrock | Plaintiff | | ✓ | |
| 24 | 1:13-CV-10353-RWZ | N.D.Ind. | Fred Shrock | Plaintiff | | ✓ | |
| 25 | 1:13-CV-10354-RWZ | N.D.Ind. | Terri Rethlake | Plaintiff | | ✓ | |
| 26 | 1:13-CV-10358-RWZ | N.D.Ind. | Sue Keller | Plaintiff | ✓ | | |
| 27 | 1:13-CV-10359-RWZ | N.D.Ind. | Nathan Owen Tacy | Plaintiff | ✓ | | |
| 28 | 1:13-CV-10360-RWZ | N.D.Ind. | Amber Raeder | Plaintiff | ✓ | | |
| 29 | 1:13-CV-10362-RWZ | N.D.Ind. | Seth Kniffen | Plaintiff | ✓ | | |
| 30 | 1:13-CV-10364-RWZ | N.D.Ind. | Carolyn Maloney | Plaintiff | ✓ | | |
| 31 | 1:13-CV-10365-RWZ | N.D.Ind. | Thomas Legg, Jr. | Plaintiff | ✓ | | |
| 32 | 1:13-CV-10366-RWZ | N.D.Ind. | Nancy Islas | Plaintiff | ✓ | | |
| 33 | 1:13-CV-10367-RWZ | N.D.Ind. | Kathleen Ellison | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **34** | 1:13-CV-10369-RWZ | N.D.Ind. | Doris Jewel | Plaintiff | ✓ | | |
| **35** | 1:13-CV-10372-RWZ | N.D.Ind. | Diana Rohrer, Individually | Plaintiff | ✓ | | |
| **36** | 1:13-CV-10372-RWZ | N.D.Ind. | Diana Rohrer, as Co-Administrator of the Estate of Daniel Richard Rohrer, Deceased | Plaintiff | ✓ | | |
| **37** | 1:13-CV-10372-RWZ | N.D.Ind. | Dawn Cubbernuss, as Co-Administrator of the Estate of Daniel Richard Rohrer, Deceased | Plaintiff | ✓ | | |
| **38** | 1:13-CV-10392-RWZ | S.D. Ind. | Natalie S. Copass | Plaintiff | ✓ | | |
| **39** | 1:13-CV-10404-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **40** | 1:13-CV-10404-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **41** | 1:13-CV-10404-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 42 | 1:13-CV-10404-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 43 | 1:13-CV-10404-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 44 | 1:13-CV-10404-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| 45 | 1:13-CV-10404-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| 46 | 1:13-CV-10404-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 47 | 1:13-CV-10404-RWZ | D.N.J. | Jennifer Marko | Plaintiff | | ✓ | |
| 48 | 1:13-CV-10404-RWZ | D.N.J. | Robert Marko | Plaintiff | | ✓ | |
| 49 | 1:13-CV-10406-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| 50 | 1:13-CV-10406-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| 51 | 1:13-CV-10406-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 52 | 1:13-CV-10406-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 53 | 1:13-CV-10406-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 54 | 1:13-CV-10406-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| 55 | 1:13-CV-10406-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 56 | 1:13-CV-10406-RWZ | D. N.J. | Vanette Perkins, M.D. | Defendant | | ✓ | |
| 57 | 1:13-CV-10406-RWZ | D. N.J. | Professional Pain Management Associates | Defendant | | ✓ | |
| 58 | 1:13-CV-10406-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 59 | 1:13-CV-10406-RWZ | D.N.J. | Brian Pennington | Plaintiff | | ✓ | |
| 60 | 1:13-CV-10407-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| 61 | 1:13-CV-10407-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| 62 | 1:13-CV-10407-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 63 | 1:13-CV-10407-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 64 | 1:13-CV-10407-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 65 | 1:13-CV-10407-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| 66 | 1:13-CV-10407-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| 67 | 1:13-CV-10407-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 68 | 1:13-CV-10407-RWZ | D.N.J. | Christopher Hannah | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 69 | 1:13-CV-10408-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| 70 | 1:13-CV-10408-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 71 | 1:13-CV-10408-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 72 | 1:13-CV-10408-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 73 | 1:13-CV-10408-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| 74 | 1:13-CV-10408-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| 75 | 1:13-CV-10408-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 76 | 1:13-CV-10408-RWZ | D.N.J. | Kathryn Leaverton | Plaintiff | | ✓ | |
| 77 | 1:13-CV-10408-RWZ | D.N.J. | David Leaverton | Plaintiff | | ✓ | |
| 78 | 1:13-CV-10408-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| 79 | 1:13-CV-10409-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| 80 | 1:13-CV-10409-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 81 | 1:13-CV-10409-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 82 | 1:13-CV-10409-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **83** | 1:13-CV-10409-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **84** | 1:13-CV-10409-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **85** | 1:13-CV-10409-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **86** | 1:13-CV-10409-RWZ | D.N.J. | Meghan Jones | Plaintiff | | ✓ | |
| **87** | 1:13-CV-10409-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **88** | 1:13-CV-10410-RWZ | D. N.J. | Nitesh Bhagat, M.D. | Defendant | | ✓ | |
| **89** | 1:13-CV-10410-RWZ | D.N.J. | Jose Ramos | Plaintiff | | ✓ | |
| **90** | 1:13-CV-10411-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **91** | 1:13-CV-10411-RWZ | D. N.J. | Sports Medicine Associates | Defendant | | ✓ | |
| **92** | 1:13-CV-10411-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **93** | 1:13-CV-10411-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **94** | 1:13-CV-10411-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **95** | 1:13-CV-10411-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **96** | 1:13-CV-10411-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **97** | 1:13-CV-10411-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **98** | 1:13-CV-10411-RWZ | D.N.J. | Naquita Rios | Plaintiff | | ✓ | |
| **99** | 1:13-CV-10411-RWZ | D.N.J. | Ricky Rios | Plaintiff | | ✓ | |
| **100** | 1:13-CV-10412-RWZ | D.N.J. | Juanita Rivera | Plaintiff | | ✓ | |
| **101** | 1:13-CV-10412-RWZ | D.N.J. | Anthony Rivera | Plaintiff | | ✓ | |
| **102** | 1:13-CV-10413-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **103** | 1:13-CV-10413-RWZ | D. N.J. | Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **104** | 1:13-CV-10413-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **105** | 1:13-CV-10413-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **106** | 1:13-CV-10413-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **107** | 1:13-CV-10413-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **108** | 1:13-CV-10413-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **109** | 1:13-CV-10413-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **110** | 1:13-CV-10413-RWZ | D.N.J. | Jennifer Tolotti | Plaintiff | | ✓ | |
| **111** | 1:13-CV-10413-RWZ | D.N.J. | Joseph Tolotti | Plaintiff | | ✓ | |
| **112** | 1:13-CV-10414-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **113** | 1:13-CV-10414-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **114** | 1:13-CV-10414-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **115** | 1:13-CV-10414-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **116** | 1:13-CV-10414-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 117 | 1:13-CV-10414-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| 118 | 1:13-CV-10414-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| 119 | 1:13-CV-10414-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 120 | 1:13-CV-10414-RWZ | D.N.J. | Robert Tayvinsky | Plaintiff | | ✓ | |
| 121 | 1:13-CV-10414-RWZ | D.N.J. | Kathryn Tayvinsky | Plaintiff | | ✓ | |
| 122 | 1:13-CV-10415-RWZ | E. D. Mich. | Mark Klaserner | Plaintiff | | ✓ | |
| 123 | 1:13-CV-10418-RWZ | E. D. Mich. | Lydia Doyon | Plaintiff | ✓ | | |
| 124 | 1:13-CV-10418-RWZ | E. D. Mich. | Steven Doyon | Plaintiff | ✓ | | |
| 125 | 1:13-CV-10420-RWZ | E. D. Mich. | Julie Otto | Plaintiff | | ✓ | |
| 126 | 1:13-CV-10420-RWZ | E. D. Mich. | Jeffrey Otto | Plaintiff | | ✓ | |
| 127 | 1:13-CV-10421-RWZ | E. D. Mich. | Colleen Adkins | Plaintiff | | ✓ | |
| 128 | 1:13-CV-10421-RWZ | E. D. Mich. | Lynn Adkins | Plaintiff | | ✓ | |
| 129 | 1:13-CV-10422-RWZ | E. D. Mich. | Alfred Rye | Plaintiff | | ✓ | |
| 130 | 1:13-CV-10422-RWZ | E. D. Mich. | Iona Rye | Plaintiff | | ✓ | |
| 131 | 1:13-CV-10424-RWZ | E. D. Mich. | Raymond Alverado | Plaintiff | | ✓ | |
| 132 | 1:13-CV-10424-RWZ | E. D. Mich. | Kathy Chmielski | Plaintiff | | ✓ | |
| 133 | 1:13-CV-10425-RWZ | E. D. Mich. | Joseph Nelson | Plaintiff | | ✓ | |
| 134 | 1:13-CV-10425-RWZ | E. D. Mich. | April Nelson | Plaintiff | | ✓ | |
| 135 | 1:13-CV-10426-RWZ | E. D. Mich. | Dale Drew | Plaintiff | | ✓ | |
| 136 | 1:13-CV-10426-RWZ | E. D. Mich. | Kathy Drew | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 137 | 1:13-CV-10427-RWZ | E. D. Mich. | Janice Raab | Plaintiff | | ✓ | |
| 138 | 1:13-CV-10427-RWZ | E. D. Mich. | William Raab | Plaintiff | | ✓ | |
| 139 | 1:13-CV-10428-RWZ | E. D. Mich. | Nora Clark | Plaintiff | | ✓ | |
| 140 | 1:13-CV-10428-RWZ | E. D. Mich. | William Clark | Plaintiff | | ✓ | |
| 141 | 1:13-CV-10429-RWZ | E. D. Mich. | Ruth Shoop, By her Power of Attorney, Ann Shoop | Plaintiff | | ✓ | |
| 142 | 1:13-CV-10430-RWZ | E. D. Mich. | Milda Matilla | Plaintiff | | ✓ | |
| 143 | 1:13-CV-10430-RWZ | E. D. Mich. | Ralph Matilla | Plaintiff | | ✓ | |
| 144 | 1:13-CV-10431-RWZ | E. D. Mich. | Bonnie Peters | Plaintiff | | ✓ | |
| 145 | 1:13-CV-10431-RWZ | E. D. Mich. | Jonas Peters | Plaintiff | | ✓ | |
| 146 | 1:13-CV-10432-RWZ | E. D. Mich. | David Vargo | Plaintiff | | ✓ | |
| 147 | 1:13-CV-10432-RWZ | E. D. Mich. | Jane Vargo | Plaintiff | | ✓ | |
| 148 | 1:13-CV-10433-RWZ | E. D. Mich. | Gary Kreuger | Plaintiff | | ✓ | |
| 149 | 1:13-CV-10433-RWZ | E. D. Mich. | Virginia Kreuger | Plaintiff | | ✓ | |
| 150 | 1:13-CV-10434-RWZ | E. D. Mich. | Jeffrey Huggett | Plaintiff | | ✓ | |
| 151 | 1:13-CV-10435-RWZ | E. D. Mich. | Willard Mazure | Plaintiff | | ✓ | |
| 152 | 1:13-CV-10435-RWZ | E. D. Mich. | Linda Mazure | Plaintiff | | ✓ | |
| 153 | 1:13-CV-10436-RWZ | E. D. Mich. | Gayle Carmichael | Plaintiff | | ✓ | |
| 154 | 1:13-CV-10436-RWZ | E. D. Mich. | Robert Carmichael | Plaintiff | | ✓ | |
| 155 | 1:13-CV-10437-RWZ | E. D. Mich. | Rhonda Hall | Plaintiff | | ✓ | |
| 156 | 1:13-CV-10437-RWZ | E. D. Mich. | Michael Hall | Plaintiff | | ✓ | |
| 157 | 1:13-CV-10438-RWZ | E. D. Mich. | Sally Smith by her Power of Attorney, Susan Nicol | Plaintiff | | ✓ | |
| 158 | 1:13-CV-10439-RWZ | E. D. Mich. | Betty Ruttman | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **159** | 1:13-CV-10441-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **160** | 1:13-CV-10441-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **161** | 1:13-CV-10441-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **162** | 1:13-CV-10441-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **163** | 1:13-CV-10441-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **164** | 1:13-CV-10441-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **165** | 1:13-CV-10441-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **166** | 1:13-CV-10441-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **167** | 1:13-CV-10441-RWZ | D.N.J. | Dawn Zavacki | Plaintiff | | ✓ | |
| **168** | 1:13-CV-10441-RWZ | D.N.J. | Roger Zavacki | Plaintiff | | ✓ | |
| **169** | 1:13-CV-10442-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **170** | 1:13-CV-10442-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 171 | 1:13-CV-10442-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 172 | 1:13-CV-10442-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 173 | 1:13-CV-10442-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 174 | 1:13-CV-10442-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| 175 | 1:13-CV-10442-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| 176 | 1:13-CV-10442-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 177 | 1:13-CV-10442-RWZ | D.N.J. | Jenna Letizia | Plaintiff | | ✓ | |
| 178 | 1:13-CV-10442-RWZ | D.N.J. | Paul Letizia | Plaintiff | | ✓ | |
| 179 | 1:13-CV-10444-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| 180 | 1:13-CV-10444-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| 181 | 1:13-CV-10444-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 182 | 1:13-CV-10444-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 183 | 1:13-CV-10444-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 184 | 1:13-CV-10444-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **185** | 1:13-CV-10444-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **186** | 1:13-CV-10444-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **187** | 1:13-CV-10444-RWZ | D.N.J. | Andre Gould | Plaintiff | | ✓ | |
| **188** | 1:13-CV-10444-RWZ | D.N.J. | Meredith Gould | Plaintiff | | ✓ | |
| **189** | 1:13-CV-10446-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **190** | 1:13-CV-10446-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **191** | 1:13-CV-10446-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **192** | 1:13-CV-10446-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **193** | 1:13-CV-10446-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **194** | 1:13-CV-10446-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **195** | 1:13-CV-10446-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **196** | 1:13-CV-10446-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **197** | 1:13-CV-10446-RWZ | D.N.J. | Diane Tisa | Plaintiff | | ✓ | |
| **198** | 1:13-CV-10446-RWZ | D.N.J. | Ronald Tisa | Plaintiff | | ✓ | |
| **199** | 1:13-CV-10447-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 200 | 1:13-CV-10447-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| 201 | 1:13-CV-10447-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 202 | 1:13-CV-10447-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 203 | 1:13-CV-10447-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 204 | 1:13-CV-10447-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| 205 | 1:13-CV-10447-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| 206 | 1:13-CV-10447-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 207 | 1:13-CV-10447-RWZ | D.N.J. | Greta Normand | Plaintiff | | ✓ | |
| 208 | 1:13-CV-10447-RWZ | D.N.J. | Drew Normand | Plaintiff | | ✓ | |
| 209 | 1:13-CV-10460-RWZ | M.D.Tenn. | Dennis O'Brien | Plaintiff | ✓ | | |
| 210 | 1:13-CV-10460-RWZ | M.D.Tenn. | Kaye O'Brien | Plaintiff | ✓ | | |
| 211 | 1:13-CV-10480-RWZ | D. Minn. | Holly Peterson | Plaintiff | ✓ | | |
| 212 | 1:13-CV-10480-RWZ | D.Minn. | Adam D. Matthews | Plaintiff | ✓ | | |
| 213 | 1:13-CV-10480-RWZ | D.Minn. | Stanley L. Browning | Plaintiff | ✓ | | |
| 214 | 1:13-CV-10480-RWZ | D.Minn. | Joel R. Seaberg | Plaintiff | ✓ | | |
| 215 | 1:13-CV-10480-RWZ | D.Minn. | James P. Thurman | Plaintiff | ✓ | | |
| 216 | 1:13-CV-10504-RWZ | W.D.Va. | Constance Rhodes | Plaintiff | | ✓ | |
| 217 | 1:13-CV-10507-RWZ | N.D.Ind. | Mary jo Tolbert | Plaintiff | | ✓ | |
| 218 | 1:13-CV-10508-RWZ | N.D.Ind. | Russell Raif | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 219 | 1:13-CV-10511-RWZ | N.D.Ind. | Ernestine Huff | Plaintiff | | ✔ | |
| 220 | 1:13-CV-10541-RWZ | E. D. Mich. | Gary Maroudis | Plaintiff | | ✔ | |
| 221 | 1:13-CV-10541-RWZ | E. D. Mich. | Marlene Maroudis | Plaintiff | | ✔ | |
| 222 | 1:13-CV-10542-RWZ | E. D. Mich. | Joseph Skone | Plaintiff | | ✔ | |
| 223 | 1:13-CV-10542-RWZ | E. D. Mich. | Barbara Skone | Plaintiff | | ✔ | |
| 224 | 1:13-CV-10543-RWZ | E. D. Mich. | Victor Davis | Plaintiff | | ✔ | |
| 225 | 1:13-CV-10543-RWZ | E. D. Mich. | Marsha Davis | Plaintiff | | ✔ | |
| 226 | 1:13-CV-10544-RWZ | E. D. Mich. | Robert matthews | Plaintiff | | ✔ | |
| 227 | 1:13-CV-10544-RWZ | E. D. Mich. | Elizabeth Matthews | Plaintiff | | ✔ | |
| 228 | 1:13-CV-10545-RWZ | E. D. Mich. | Michael Chatas | Plaintiff | | ✔ | |
| 229 | 1:13-CV-10546-RWZ | E. D. Mich. | Kathy Freeman | Plaintiff | | ✔ | |
| 230 | 1:13-CV-10546-RWZ | E. D. Mich. | David Freeman | Plaintiff | | ✔ | |
| 231 | 1:13-CV-10547-RWZ | E. D. Mich. | Celon Johnson | Plaintiff | | ✔ | |
| 232 | 1:13-CV-10547-RWZ | E. D. Mich. | Betty Johnson | Plaintiff | | ✔ | |
| 233 | 1:13-CV-10548-RWZ | E. D. Mich. | Florence Litogot | Plaintiff | | ✔ | |
| 234 | 1:13-CV-10549-RWZ | E. D. Mich. | Juan Montalvo | Plaintiff | | ✔ | |
| 235 | 1:13-CV-10549-RWZ | E. D. Mich. | Sandra Montalvo | Plaintiff | | ✔ | |
| 236 | 1:13-CV-10554-RWZ | E. D. Mich. | Anna Toner | Plaintiff | | ✔ | |
| 237 | 1:13-CV-10555-RWZ | E. D. Mich. | Linda Gould | Plaintiff | | ✔ | |
| 238 | 1:13-CV-10555-RWZ | E. D. Mich. | Richard Gould | Plaintiff | | ✔ | |
| 239 | 1:13-CV-10556-RWZ | E. D. Mich. | Marianne Darragh | Plaintiff | | ✔ | |
| 240 | 1:13-CV-10556-RWZ | E. D. Mich. | David Darragh | Plaintiff | | ✔ | |
| 241 | 1:13-CV-10557-RWZ | E. D. Mich. | Thomas Darin | Plaintiff | | ✔ | |
| 242 | 1:13-CV-10557-RWZ | E. D. Mich. | Barbara Darin | Plaintiff | | ✔ | |
| 243 | 1:13-CV-10557-RWZ | E. D. Mich. | Keith Dimaria | Plaintiff | | ✔ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 244 | 1:13-CV-10557-RWZ | E. D. Mich. | Joan Dimaria | Plaintiff | | ✔ | |
| 245 | 1:13-CV-10557-RWZ | E. D. Mich. | David Earles | Plaintiff | | ✔ | |
| 246 | 1:13-CV-10557-RWZ | E. D. Mich. | Teresa Earles | Plaintiff | | ✔ | |
| 247 | 1:13-CV-10557-RWZ | E. D. Mich. | Carol Hensley | Plaintiff | | ✔ | |
| 248 | 1:13-CV-10557-RWZ | E. D. Mich. | Thomas Hensley | Plaintiff | | ✔ | |
| 249 | 1:13-CV-10557-RWZ | E. D. Mich. | Margaret Kildan | Plaintiff | | ✔ | |
| 250 | 1:13-CV-10557-RWZ | E. D. Mich. | George Kildan | Plaintiff | | ✔ | |
| 251 | 1:13-CV-10557-RWZ | E. D. Mich. | Beth Malafouris, Personal Representative of the Estate of Patricia Malafouris, Deceased | Plaintiff | | ✔ | |
| 252 | 1:13-CV-10557-RWZ | E. D. Mich. | Elsie Redmon, Individually | Plaintiff | | ✔ | |
| 253 | 1:13-CV-10557-RWZ | E. D. Mich. | Elsie Redmon, as Personal Representative of the Estate of James Redmon, Deceased | Plaintiff | | ✔ | |
| 254 | 1:13-CV-10557-RWZ | E. D. Mich. | Susan Robinson | Plaintiff | | ✔ | |
| 255 | 1:13-CV-10559-RWZ | D. Mass. | Karen F. Smith Individually | Plaintiff | ✔ | | |
| 256 | 1:13-CV-10559-RWZ | D.Mass. | Representative of the Estate of Warren L. Smith, Deceased, and on behalf of | Plaintiff | ✔ | | |
| 257 | 1:13-CV-10603-RWZ | M.D.Fla | Roseann Fusco | Plaintiff | | ✔ | |
| 258 | 1:13-CV-10603-RWZ | M.D.Fla | Paul Fusco | Plaintiff | | ✔ | |
| 259 | 1:13-CV-10607-RWZ | E. D. Mich. | Coleta Ray Gipson, Individually | Plaintiff | | ✔ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **260** | 1:13-CV-10607-RWZ | E. D. Mich. | Coleta Ray Gipson, as Executor of the Estate of Gayle Lynn Gipson, Deceased | Plaintiff | | ✓ | |
| **261** | 1:13-CV-10626-RWZ | M.D.Fla | Vilinda York | Plaintiff | | ✓ | |
| **262** | 1:13-CV-10685-RWZ | D. Mass. | Ocean State Pain Management, P.C. | Defendant | | ✓ | |
| **263** | 1:13-CV-10943-RWZ | D. Mass. | Ocean State Pain Management, P.C. | Defendant | | ✓ | |
| **264** | 1:13-CV-11167-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **265** | 1:13-CV-11167-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **266** | 1:13-CV-11167-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **267** | 1:13-CV-11167-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **268** | 1:13-CV-11167-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **269** | 1:13-CV-11167-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **270** | 1:13-CV-11167-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **271** | 1:13-CV-11167-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **272** | 1:13-CV-11167-RWZ | D.N.J. | Dale Devilli | Plaintiff | | ✓ | |
| **273** | 1:13-CV-11167-RWZ | D.N.J. | Allison Devilli | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 274 | 1:13-CV-11233-RWZ | D. N.J. | Bernadette Effendian | Plaintiff | | ✓ | |
| 275 | 1:13-CV-11233-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| 276 | 1:13-CV-11233-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| 277 | 1:13-CV-11233-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 278 | 1:13-CV-11233-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 279 | 1:13-CV-11233-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 280 | 1:13-CV-11233-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| 281 | 1:13-CV-11233-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| 282 | 1:13-CV-11233-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 283 | 1:13-CV-11609-RWZ | E.D.Mich. | Anna Adair | Plaintiff | ✓ | | |
| 284 | 1:13-CV-11609-RWZ | E.D.Mich. | Richard Adair, Sr. | Plaintiff | ✓ | | |
| 285 | 1:13-CV-11609-RWZ | E.D.Mich. | Martha Asadoorian | Plaintiff | ✓ | | |
| 286 | 1:13-CV-11609-RWZ | E.D.Mich. | Frank Asadoorian | Plaintiff | ✓ | | |
| 287 | 1:13-CV-11609-RWZ | E.D.Mich. | Alta Bell | Plaintiff | ✓ | | |
| 288 | 1:13-CV-11609-RWZ | E.D.Mich. | Maurice Brown | Plaintiff | ✓ | | |
| 289 | 1:13-CV-11609-RWZ | E.D.Mich. | Marilyn Brown | Plaintiff | ✓ | | |
| 290 | 1:13-CV-11609-RWZ | E.D.Mich. | Cathy D'Angelo | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 291 | 1:13-CV-11609-RWZ | E.D.Mich. | Phil D'Angelo | Plaintiff | ✓ | | |
| 292 | 1:13-CV-11609-RWZ | E.D.Mich. | Joy Denton | Plaintiff | ✓ | | |
| 293 | 1:13-CV-11609-RWZ | E.D.Mich. | Walter Dison | Plaintiff | ✓ | | |
| 294 | 1:13-CV-11609-RWZ | E.D.Mich. | Harvey Ferguson | Plaintiff | ✓ | | |
| 295 | 1:13-CV-11609-RWZ | E.D.Mich. | Suzanne Ferguson | Plaintiff | ✓ | | |
| 296 | 1:13-CV-11609-RWZ | E.D.Mich. | Elaine Godlewski | Plaintiff | ✓ | | |
| 297 | 1:13-CV-11609-RWZ | E.D.Mich. | Stanley Helm | Plaintiff | ✓ | | |
| 298 | 1:13-CV-11609-RWZ | E.D.Mich. | Joyce Helm | Plaintiff | ✓ | | |
| 299 | 1:13-CV-11609-RWZ | E.D.Mich. | Henry Jazanoski | Plaintiff | ✓ | | |
| 300 | 1:13-CV-11609-RWZ | E.D.Mich. | Joan Jazanoski | Plaintiff | ✓ | | |
| 301 | 1:13-CV-11609-RWZ | E.D.Mich. | Geraldine Johnson | Plaintiff | ✓ | | |
| 302 | 1:13-CV-11609-RWZ | E.D.Mich. | Michael Johnson | Plaintiff | ✓ | | |
| 303 | 1:13-CV-11609-RWZ | E.D.Mich. | Delores Juntila | Plaintiff | ✓ | | |
| 304 | 1:13-CV-11609-RWZ | E.D.Mich. | Robert Juntila | Plaintiff | ✓ | | |
| 305 | 1:13-CV-11609-RWZ | E.D.Mich. | Joy Kelly | Plaintiff | ✓ | | |
| 306 | 1:13-CV-11609-RWZ | E.D.Mich. | William D. Kelly, Jr. | Plaintiff | ✓ | | |
| 307 | 1:13-CV-11609-RWZ | E.D.Mich. | Brian Kennedy | Plaintiff | ✓ | | |
| 308 | 1:13-CV-11609-RWZ | E.D.Mich. | Marsha Kennedy | Plaintiff | ✓ | | |
| 309 | 1:13-CV-11609-RWZ | E.D.Mich. | Kathleen Lazenby | Plaintiff | ✓ | | |
| 310 | 1:13-CV-11609-RWZ | E.D.Mich. | Anja Mackey | Plaintiff | ✓ | | |
| 311 | 1:13-CV-11609-RWZ | E.D.Mich. | Neil Mackey | Plaintiff | ✓ | | |
| 312 | 1:13-CV-11609-RWZ | E.D.Mich. | Brian Meszaros | Plaintiff | ✓ | | |
| 313 | 1:13-CV-11609-RWZ | E.D.Mich. | Betty Morrow | Plaintiff | ✓ | | |
| 314 | 1:13-CV-11609-RWZ | E.D.Mich. | Genevieve Munch | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 315 | 1:13-CV-11609-RWZ | E.D.Mich. | Patrick Munch | Plaintiff | ✓ | | |
| 316 | 1:13-CV-11609-RWZ | E.D.Mich. | Marilyn Nowak | Plaintiff | ✓ | | |
| 317 | 1:13-CV-11609-RWZ | E.D.Mich. | Elisheva Parker | Plaintiff | ✓ | | |
| 318 | 1:13-CV-11609-RWZ | E.D.Mich. | Alan Przydzial | Plaintiff | ✓ | | |
| 319 | 1:13-CV-11609-RWZ | E.D.Mich. | Donna Przydzial | Plaintiff | ✓ | | |
| 320 | 1:13-CV-11609-RWZ | E.D.Mich. | Robert Randolph | Plaintiff | ✓ | | |
| 321 | 1:13-CV-11609-RWZ | E.D.Mich. | Laura Randolph | Plaintiff | ✓ | | |
| 322 | 1:13-CV-11609-RWZ | E.D.Mich. | Darin Smith | Plaintiff | ✓ | | |
| 323 | 1:13-CV-11609-RWZ | E.D.Mich. | April Smith | Plaintiff | ✓ | | |
| 324 | 1:13-CV-11609-RWZ | E.D.Mich. | Glenda Stratton | Plaintiff | ✓ | | |
| 325 | 1:13-CV-11609-RWZ | E.D.Mich. | Dennis Stratton | Plaintiff | ✓ | | |
| 326 | 1:13-CV-11609-RWZ | E.D.Mich. | Debra Szegda | Plaintiff | ✓ | | |
| 327 | 1:13-CV-11609-RWZ | E.D.Mich. | Thomas Szegda | Plaintiff | ✓ | | |
| 328 | 1:13-CV-11609-RWZ | E.D.Mich. | William Thomas | Plaintiff | ✓ | | |
| 329 | 1:13-CV-11609-RWZ | E.D.Mich. | Theresa Thomas | Plaintiff | ✓ | | |
| 330 | 1:13-CV-11609-RWZ | E.D.Mich. | Ken Todd, Personal Representative of the Estate of Emma Todd, Deceased | Plaintiff | ✓ | | |
| 331 | 1:13-CV-11609-RWZ | E.D.Mich. | Richard Vore | Plaintiff | ✓ | | |
| 332 | 1:13-CV-11609-RWZ | E.D.Mich. | Melissa Vore | Plaintiff | ✓ | | |
| 333 | 1:13-CV-11609-RWZ | E.D.Mich. | Sandra Walker | Plaintiff | ✓ | | |
| 334 | 1:13-CV-11609-RWZ | E.D.Mich. | Donald Walker | Plaintiff | ✓ | | |
| 335 | 1:13-CV-11609-RWZ | E.D.Mich. | William Walker | Plaintiff | ✓ | | |
| 336 | 1:13-CV-11609-RWZ | E.D.Mich. | Christine Walker | Plaintiff | ✓ | | |
| 337 | 1:13-CV-11609-RWZ | E.D.Mich. | Marilyn Werner | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 338 | 1:13-CV-11868-RWZ | D. Mass. | Donald E. Jones, M.D. | Defendant | | ✓ | |
| 339 | 1:13-CV-11868-RWZ | D.Mass. | Tessa Seiber | Plaintiff | ✓ | | |
| 340 | 1:13-CV-11881-RWZ | M.D.Tenn. | Carolyn Bland | Plaintiff | | ✓ | |
| 341 | 1:13-CV-11881-RWZ | M.D.Tenn. | Leon Bland | Plaintiff | | ✓ | |
| 342 | 1:13-CV-11881-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 343 | 1:13-CV-12061-RWZ | D.Mass. | Pinal Patel, Individually | Plaintiff | ✓ | | |
| 344 | 1:13-CV-12061-RWZ | D.Mass. | Pinal Patel as Personal Representative of the Estate of Gokuibhai Maganbhai Patel, Deceased, and on Behalf of the Beneficiaries of the Estate | Plaintiff | ✓ | | |
| 345 | 1:13-CV-12061-RWZ | D.Mass. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 346 | 1:13-CV-12187-RWZ | D. Mass. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |
| 347 | 1:13-CV-12187-RWZ | D. Mass. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| 348 | 1:13-CV-12187-RWZ | D.Mass. | Wilma S. Carter | Plaintiff | ✓ | | |
| 349 | 1:13-CV-12187-RWZ | D.Mass. | Lawrence Carter | Plaintiff | ✓ | | |
| 350 | 1:13-CV-12234-RWZ | M.D.Tenn. | Frederick May | Plaintiff | | ✓ | |
| 351 | 1:13-CV-12234-RWZ | M.D.Tenn. | Loduska May | Plaintiff | | ✓ | |
| 352 | 1:13-CV-12234-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 353 | 1:13-CV-12238-RWZ | M.D.Tenn. | Cindy A. Carman | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 354 | 1:13-CV-12238-RWZ | M.D.Tenn. | Billy Carman | Plaintiff | ✓ | | |
| 355 | 1:13-CV-12238-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 356 | 1:13-CV-12305-RWZ | M | Saint Thomas West Hospital | Defendant | | ✓ | |
| 357 | 1:13-CV-12305-RWZ | M.D.Tenn. | Elfreida Hunt Wiley | Plaintiff | | ✓ | |
| 358 | 1:13-CV-12305-RWZ | M.D.Tenn. | Elton Lee Wiley | Plaintiff | | ✓ | |
| 359 | 1:13-CV-12311-RWZ | M | Saint Thomas West Hospital | Defendant | | ✓ | |
| 360 | 1:13-CV-12311-RWZ | M.D.Tenn. | Martha F. Schulz | Plaintiff | ✓ | | |
| 361 | 1:13-CV-12311-RWZ | M.D.Tenn. | Stuart P. Schulz | Plaintiff | ✓ | | |
| 362 | 1:13-CV-12315-RWZ | M.D.Tenn. | Robert Scott Hester, Administrator of the Estate of Helen Marie Prince Hester, Deceased | Plaintiff | ✓ | | |
| 363 | 1:13-CV-12315-RWZ | M.D.Tenn. | Robert Scott Hester, Surviving Child of Helen Marie Prince Hester | Plaintiff | ✓ | | |
| 364 | 1:13-CV-12315-RWZ | M.D.Tenn. | Jerry Ray Hester, Surviving Child of Helen Marie Prince Hester | Plaintiff | ✓ | | |
| 365 | 1:13-CV-12315-RWZ | M.D.Tenn. | Michael Prince Hester, Surviving Child of Helen Marie Prince Hester | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **366** | 1:13-CV-12315-RWZ | M.D.Tenn. | Helen Louise Burchett, Surviving Child of Helen Marie Prince Hester | Plaintiff | ✓ | | |
| **367** | 1:13-CV-12315-RWZ | M.D.Tenn. | Dianna Marie Thomas, Surviving Child of Helen Marie Prince Hester | Plaintiff | ✓ | | |
| **368** | 1:13-CV-12315-RWZ | M.D.Tenn. | Melba Jo Scott, Surviving Child of Helen Marie Prince Hester | Plaintiff | ✓ | | |
| **369** | 1:13-CV-12315-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **370** | 1:13-CV-12426-RWZ | M.D.Tenn. | Thomas Randy Davis | Plaintiff | ✓ | | |
| **371** | 1:13-CV-12426-RWZ | M.D.Tenn. | Naomi Davis | Plaintiff | ✓ | | |
| **372** | 1:13-CV-12426-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **373** | 1:13-CV-12428-RWZ | M.D.Tenn. | John L. Alexander, Sr. | Plaintiff | ✓ | | |
| **374** | 1:13-CV-12428-RWZ | M.D.Tenn. | Sharon D. Alexander | Plaintiff | ✓ | | |
| **375** | 1:13-CV-12429-RWZ | M.D.Tenn. | Ann Bequette | Plaintiff | | | |
| **376** | 1:13-CV-12429-RWZ | M.D.Tenn. | Walter L. Bequette, Jr. | Plaintiff | | ✓ | |
| **377** | 1:13-CV-12429-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **378** | 1:13-CV-12430-RWZ | M.D.Tenn. | Marjorie H. Norwood | Plaintiff | | ✓ | |
| **379** | 1:13-CV-12430-RWZ | M.D.Tenn. | Jerry C. Norwood | Plaintiff | | ✓ | |
| **380** | 1:13-CV-12430-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **381** | 1:13-CV-12431-RWZ | M.D.Tenn. | Joshua Kirkwood | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 382 | 1:13-CV-12431-RWZ | M.D.Tenn. | Vanessa Kirkwood | Plaintiff | | ✓ | |
| 383 | 1:13-CV-12431-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 384 | 1:13-CV-12433-RWZ | M.D.Tenn. | Mae L. Parman | Plaintiff | | ✓ | |
| 385 | 1:13-CV-12433-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 386 | 1:13-CV-12434-RWZ | M.D.Tenn. | Matthew Williams, Individually | Plaintiff | | ✓ | |
| 387 | 1:13-CV-12434-RWZ | M.D.Tenn. | Matthew Williams, Son and next of kin of Earline T. Williams, Deceased | Plaintiff | | ✓ | |
| 388 | 1:13-CV-12434-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 389 | 1:13-CV-12480-RWZ | M.D.Tenn. | Gayla Gobble | Plaintiff | | ✓ | |
| 390 | 1:13-CV-12480-RWZ | M.D.Tenn. | Robert Gobble, Jr. | Plaintiff | | ✓ | |
| 391 | 1:13-CV-12480-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 392 | 1:13-CV-12489-RWZ | M | Saint Thomas West Hospital | Defendant | | ✓ | |
| 393 | 1:13-CV-12489-RWZ | M.D.Tenn. | Tracey Siler | Plaintiff | | ✓ | |
| 394 | 1:13-CV-12489-RWZ | M.D.Tenn. | Chris Siler | Plaintiff | | ✓ | |
| 395 | 1:13-CV-12490-RWZ | M.D.Tenn. | Wanda J. Dingess | Plaintiff | ✓ | | |
| 396 | 1:13-CV-12490-RWZ | M.D.Tenn. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |
| 397 | 1:13-CV-12490-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **398** | 1:13-CV-12491-RWZ | M.D.Tenn. | Darwin L. Nealon, Son of Dallas Ray Nealon, Deceased | Plaintiff | ✓ | | |
| **399** | 1:13-CV-12491-RWZ | M.D.Tenn. | Darwin L. Nealon, Next of Kin to Dallas Ray Nealon, Deceased | Plaintiff | ✓ | | |
| **400** | 1:13-CV-12491-RWZ | M.D.Tenn. | Darwin L. Nealon, Administrator of the Estate of Dallas Ray Nealon, Deceased | Plaintiff | ✓ | | |
| **401** | 1:13-CV-12491-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **402** | 1:13-CV-12492-RWZ | M.D.Tenn. | Joyce J. Farmer | Plaintiff | ✓ | | |
| **403** | 1:13-CV-12563-RWZ | M.D.Tenn. | Betty L. Knight | Plaintiff | ✓ | | |
| **404** | 1:13-CV-12563-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **405** | 1:13-CV-12565-RWZ | M.D.Tenn. | Wayne A. Reed, Individually | Plaintiff | | ✓ | |
| **406** | 1:13-CV-12565-RWZ | M.D.Tenn. | Wayne A. Reed, as Husband and next of Kin of decendent, Diana E. Reed | Plaintiff | | ✓ | |
| **407** | 1:13-CV-12565-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **408** | 1:13-CV-12566-RWZ | M.D.Tenn. | Edna M. Youree | Plaintiff | ✓ | | |
| **409** | 1:13-CV-12566-RWZ | M.D.Tenn. | Ralph C. Youree | Plaintiff | ✓ | | |
| **410** | 1:13-CV-12566-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **411** | 1:13-CV-12569-RWZ | M.D.Tenn. | Harvell A. Settle | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 412 | 1:13-CV-12569-RWZ | M.D.Tenn. | Slenda W. Settle | Plaintiff | ✓ | | |
| 413 | 1:13-CV-12569-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 414 | 1:13-CV-12570-RWZ | M.D.Tenn. | Stella M. Miller | Plaintiff | ✓ | | |
| 415 | 1:13-CV-12570-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 416 | 1:13-CV-12571-RWZ | M.D.Tenn. | Rosemary Ferguson | Plaintiff | ✓ | | |
| 417 | 1:13-CV-12571-RWZ | M.D.Tenn. | Charles Lankford | Plaintiff | ✓ | | |
| 418 | 1:13-CV-12571-RWZ | M.D.Tenn. | Jon Kinsey | Plaintiff | ✓ | | |
| 419 | 1:13-CV-12571-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 420 | 1:13-CV-12572-RWZ | M.D.Tenn. | Patricia S. Lodowski | Plaintiff | ✓ | | |
| 421 | 1:13-CV-12572-RWZ | M.D.Tenn. | Charles A. Lodowski | Plaintiff | ✓ | | |
| 422 | 1:13-CV-12572-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 423 | 1:13-CV-12573-RWZ | M.D.Tenn. | Dana Scott Pruitt, Surviving Child of Elizabeth A. Pruitt | Plaintiff | ✓ | | |
| 424 | 1:13-CV-12573-RWZ | M.D.Tenn. | Lesa C. Shadowhawk, Surviving Child of Elizabeth A. Pruitt | Plaintiff | ✓ | | |
| 425 | 1:13-CV-12573-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 426 | 1:13-CV-12574-RWZ | M.D.Tenn. | Herman M. Mathias | Plaintiff | ✓ | | |
| 427 | 1:13-CV-12574-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 428 | 1:13-CV-12575-RWZ | M.D.Tenn. | Reba M. Skelton | Plaintiff | ✓ | | |
| 429 | 1:13-CV-12575-RWZ | M.D.Tenn. | Roy H. Skelton | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 430 | 1:13-CV-12575-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 431 | 1:13-CV-12576-RWZ | M.D.Tenn. | James R. Knihtila | Plaintiff | ✓ | | |
| 432 | 1:13-CV-12576-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 433 | 1:13-CV-12577-RWZ | M.D.Tenn. | Lewis Ray Sharer | Plaintiff | ✓ | | |
| 434 | 1:13-CV-12577-RWZ | M.D.Tenn. | Barbara J. Sharer | Plaintiff | ✓ | | |
| 435 | 1:13-CV-12577-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 436 | 1:13-CV-12578-RWZ | M.D.Tenn. | Jimmy M. Scott | Plaintiff | ✓ | | |
| 437 | 1:13-CV-12578-RWZ | M.D.Tenn. | Gwendolyn S. Scott | Plaintiff | ✓ | | |
| 438 | 1:13-CV-12578-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 439 | 1:13-CV-12580-RWZ | M.D.Tenn. | Judy Collins | Plaintiff | ✓ | | |
| 440 | 1:13-CV-12580-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| 441 | 1:13-CV-12580-RWZ | M.D.Tenn. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |
| 442 | 1:13-CV-12581-RWZ | M.D.Tenn. | Danette Graham | Plaintiff | ✓ | | |
| 443 | 1:13-CV-12581-RWZ | M.D.Tenn. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |
| 444 | 1:13-CV-12581-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| 445 | 1:13-CV-12583-RWZ | M.D.Tenn. | Shirley Savercool | Plaintiff | ✓ | | |
| 446 | 1:13-CV-12583-RWZ | M.D.Tenn. | Donald Savercool | Plaintiff | ✓ | | |
| 447 | 1:13-CV-12583-RWZ | M.D.Tenn. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |
| 448 | 1:13-CV-12583-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| 449 | 1:13-CV-12588-RWZ | M.D.Tenn. | Adam Ziegler | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **450** | 1:13-CV-12588-RWZ | M.D.Tenn. | Sarah Ziegler | Plaintiff | ✓ | | |
| **451** | 1:13-CV-12588-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **452** | 1:13-CV-12589-RWZ | M.D.Tenn. | Sue C. Eggleston | Plaintiff | ✓ | | |
| **453** | 1:13-CV-12589-RWZ | M.D.Tenn. | Richard A. Eggleston | Plaintiff | ✓ | | |
| **454** | 1:13-CV-12589-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **455** | 1:13-CV-12590-RWZ | M.D.Tenn. | Carole B. Koonce | Plaintiff | ✓ | | |
| **456** | 1:13-CV-12590-RWZ | M.D.Tenn. | K. Terry Koonce | Plaintiff | ✓ | | |
| **457** | 1:13-CV-12590-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **458** | 1:13-CV-12591-RWZ | M.D.Tenn. | Kathy J. Chambers | Plaintiff | ✓ | | |
| **459** | 1:13-CV-12591-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **460** | 1:13-CV-12592-RWZ | M.D.Tenn. | Kelly A. Kirby | Plaintiff | ✓ | | |
| **461** | 1:13-CV-12592-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **462** | 1:13-CV-12594-RWZ | M.D.Tenn. | Annette G. Young | Plaintiff | ✓ | | |
| **463** | 1:13-CV-12594-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **464** | 1:13-CV-12596-RWZ | M.D.Tenn. | Elizabeth Bray | Plaintiff | ✓ | | |
| **465** | 1:13-CV-12596-RWZ | M.D.Tenn. | Kenneth Lister, M.D. | Defendant | | ✓ | |
| **466** | 1:13-CV-12596-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **467** | 1:13-CV-12597-RWZ | M.D.Tenn. | Dale Willis | Plaintiff | ✓ | | |
| **468** | 1:13-CV-12597-RWZ | M.D.Tenn. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **469** | 1:13-CV-12597-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **470** | 1:13-CV-12603-RWZ | M.D.Tenn. | Kevin R. Richards | Plaintiff | | ✓ | |
| **471** | 1:13-CV-12603-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **472** | 1:13-CV-12604-RWZ | M.D.Tenn. | Travis Besaw | Plaintiff | ✓ | | |
| **473** | 1:13-CV-12604-RWZ | M.D.Tenn. | Donna Branham | Plaintiff | ✓ | | |
| **474** | 1:13-CV-12604-RWZ | M.D.Tenn. | Ben Bratcher | Plaintiff | ✓ | | |
| **475** | 1:13-CV-12604-RWZ | M.D.Tenn. | Barbara Campbell | Plaintiff | ✓ | | |
| **476** | 1:13-CV-12604-RWZ | M.D.Tenn. | Theresa Carroll | Plaintiff | ✓ | | |
| **477** | 1:13-CV-12604-RWZ | M.D.Tenn. | Billy Joe Coleman | Plaintiff | ✓ | | |
| **478** | 1:13-CV-12604-RWZ | M.D.Tenn. | Danny Evans | Plaintiff | ✓ | | |
| **479** | 1:13-CV-12604-RWZ | M.D.Tenn. | Ellen Glatman | Plaintiff | ✓ | | |
| **480** | 1:13-CV-12604-RWZ | M.D.Tenn. | Dorris Jordan | Plaintiff | ✓ | | |
| **481** | 1:13-CV-12604-RWZ | M.D.Tenn. | Melanie Miller | Plaintiff | ✓ | | |
| **482** | 1:13-CV-12604-RWZ | M.D.Tenn. | Dorothy Naseef | Plaintiff | ✓ | | |
| **483** | 1:13-CV-12604-RWZ | M.D.Tenn. | Larry Ken Pierce | Plaintiff | ✓ | | |
| **484** | 1:13-CV-12604-RWZ | M.D.Tenn. | Melanie Stinson | Plaintiff | ✓ | | |
| **485** | 1:13-CV-12604-RWZ | M.D.Tenn. | Blake Taylor | Plaintiff | ✓ | | |
| **486** | 1:13-CV-12604-RWZ | M.D.Tenn. | Rondal Turner | Plaintiff | ✓ | | |
| **487** | 1:13-CV-12604-RWZ | M.D.Tenn. | Krissy Wilkinson | Plaintiff | ✓ | | |
| **488** | 1:13-CV-12604-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **489** | 1:13-CV-12605-RWZ | M.D.Tenn. | Glenda J. Hurt | Plaintiff | | ✓ | |
| **490** | 1:13-CV-12605-RWZ | M.D.Tenn. | Robert J. Hurt | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 491 | 1:13-CV-12605-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 492 | 1:13-CV-12606-RWZ | M.D.Tenn. | Janet M. Noble | Plaintiff | ✓ | | |
| 493 | 1:13-CV-12606-RWZ | M.D.Tenn. | Charles E. Noble | Plaintiff | ✓ | | |
| 494 | 1:13-CV-12606-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 495 | 1:13-CV-12610-RWZ | M.D.Tenn. | Patricia C. McCulloch | Plaintiff | ✓ | | |
| 496 | 1:13-CV-12610-RWZ | M.D.Tenn. | Larry J. McCulloch | Plaintiff | ✓ | | |
| 497 | 1:13-CV-12610-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 498 | 1:13-CV-12612-RWZ | M.D.Tenn. | Laura Brinton | Plaintiff | ✓ | | |
| 499 | 1:13-CV-12612-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 500 | 1:13-CV-12613-RWZ | M.D.Tenn. | Reba June Robnett | Plaintiff | ✓ | | |
| 501 | 1:13-CV-12613-RWZ | M.D.Tenn. | Troy L. Robnett | Plaintiff | ✓ | | |
| 502 | 1:13-CV-12613-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 503 | 1:13-CV-12616-RWZ | M.D.Tenn. | Mary L. Meeker | Plaintiff | ✓ | | |
| 504 | 1:13-CV-12616-RWZ | M.D.Tenn. | John O. Meeker | Plaintiff | ✓ | | |
| 505 | 1:13-CV-12616-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 506 | 1:13-CV-12617-RWZ | M.D.Tenn. | Sondra R. Lemberg | Plaintiff | ✓ | | |
| 507 | 1:13-CV-12617-RWZ | M.D.Tenn. | Daniel S. Lemberg | Plaintiff | ✓ | | |
| 508 | 1:13-CV-12617-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 509 | 1:13-CV-12618-RWZ | M.D.Tenn. | John Jay Slatton | Plaintiff | ✓ | | |
| 510 | 1:13-CV-12618-RWZ | M.D.Tenn. | Leann Slatton | Plaintiff | ✓ | | |
| 511 | 1:13-CV-12619-RWZ | M.D.Tenn. | Vickie Barger | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **512** | 1:13-CV-12619-RWZ | M.D.Tenn. | Peggy Sumner | Plaintiff | ✓ | | |
| **513** | 1:13-CV-12619-RWZ | M.D.Tenn. | Lisa Maddox | Plaintiff | ✓ | | |
| **514** | 1:13-CV-12619-RWZ | M.D.Tenn. | Shenia Altom | Plaintiff | ✓ | | |
| **515** | 1:13-CV-12619-RWZ | M.D.Tenn. | Wayne McWhorter | Plaintiff | ✓ | | |
| **516** | 1:13-CV-12619-RWZ | M.D.Tenn. | Samuel Groves | Plaintiff | ✓ | | |
| **517** | 1:13-CV-12619-RWZ | M.D.Tenn. | Betty Smiley | Plaintiff | ✓ | | |
| **518** | 1:13-CV-12619-RWZ | M.D.Tenn. | John Edward | Plaintiff | ✓ | | |
| **519** | 1:13-CV-12619-RWZ | M.D.Tenn. | Claudia Ellis | Plaintiff | ✓ | | |
| **520** | 1:13-CV-12619-RWZ | M.D.Tenn. | Virginia Swann | Plaintiff | ✓ | | |
| **521** | 1:13-CV-12619-RWZ | M.D.Tenn. | Angela May | Plaintiff | ✓ | | |
| **522** | 1:13-CV-12619-RWZ | M.D.Tenn. | Anthony Clay Morris | Plaintiff | ✓ | | |
| **523** | 1:13-CV-12619-RWZ | M.D.Tenn. | Gary Wayne Waddey | Plaintiff | ✓ | | |
| **524** | 1:13-CV-12619-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **525** | 1:13-CV-12620-RWZ | M.D.Tenn. | Harold G. Sellers | Plaintiff | | ✓ | |
| **526** | 1:13-CV-12620-RWZ | M.D.Tenn. | Patricia S. Sellers | Plaintiff | | ✓ | |
| **527** | 1:13-CV-12620-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **528** | 1:13-CV-12621-RWZ | M.D.Tenn. | William E. Johnson, Sr. | Plaintiff | ✓ | | |
| **529** | 1:13-CV-12621-RWZ | M.D.Tenn. | Sandra J. Johnson | Plaintiff | ✓ | | |
| **530** | 1:13-CV-12621-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **531** | 1:13-CV-12622-RWZ | M.D.Tenn. | Joanne L. Hill | | ✓ | | |
| **532** | 1:13-CV-12622-RWZ | M.D.Tenn. | Phillip E. Hill, Sr. | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **533** | 1:13-CV-12622-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **534** | 1:13-CV-12623-RWZ | M.D.Tenn. | Steven R. Wanta | Plaintiff | ✓ | | |
| **535** | 1:13-CV-12623-RWZ | M.D.Tenn. | Kelley S. Wanta | Plaintiff | ✓ | | |
| **536** | 1:13-CV-12623-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **537** | 1:13-CV-12624-RWZ | M.D.Tenn. | Patricia Martin, Individually | Plaintiff | | ✓ | |
| **538** | 1:13-CV-12624-RWZ | M.D.Tenn. | Patricia Martin, as Child and Next of Kin of Mary Neal Martin, Deceased | Plaintiff | | ✓ | |
| **539** | 1:13-CV-12624-RWZ | M.D.Tenn. | Larry Martin, Individually | Plaintiff | | ✓ | |
| **540** | 1:13-CV-12624-RWZ | M.D.Tenn. | Larry Martin, as Child and Next of Kin of Mary Neal Martin, Deceased | Plaintiff | | ✓ | |
| **541** | 1:13-CV-12624-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **542** | 1:13-CV-12625-RWZ | M.D.Tenn. | Basil McElwee | Plaintiff | | ✓ | |
| **543** | 1:13-CV-12625-RWZ | M.D.Tenn. | Carla McElwee | Plaintiff | | ✓ | |
| **544** | 1:13-CV-12625-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **545** | 1:13-CV-12657-RWZ | N.D.Ohio | Donna Montee | Plaintiff | ✓ | | |
| **546** | 1:13-CV-12657-RWZ | N.D.Ohio | BKC Pain Specialists, Inc. | Defendant | | ✓ | |
| **547** | 1:13-CV-12657-RWZ | N.D.Ohio | Nikesh Batra, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **548** | 1:13-CV-12659-RWZ | N.D.Ohio | Kimberly J. Bradley Cooper as Anticipated Co-Personal Representative of the Estate of Pamela R. Cooper, Deceased, and on behalf of the beneficiaries of the Estate | Plaintiff | ✓ | | |
| **549** | 1:13-CV-12659-RWZ | N.D.Ohio | David L. Cooper individually | Plaintiff | ✓ | | |
| **550** | 1:13-CV-12659-RWZ | N.D.Ohio | Adil Katabay, M.D. | Defendant | | ✓ | |
| **551** | 1:13-CV-12659-RWZ | N.D.Ohio | David L. Cooper as Anticipated Co-Personal Representative of the Estate of Pamela R. Cooper, Deceased, and on behalf of the beneficiaries of the Estate | Plaintiff | ✓ | | |
| **552** | 1:13-CV-12659-RWZ | N.D.Ohio | BKC Pain Specialists, Inc. | Defendant | | ✓ | |
| **553** | 1:13-CV-12660-RWZ | N.D.Ind. | Shirley Barnes | Plaintiff | ✓ | | |
| **554** | 1:13-CV-12661-RWZ | N.D.Ind. | Rudy Cherniak | Plaintiff | ✓ | | |
| **555** | 1:13-CV-12662-RWZ | N.D.Ind. | Scott Huxford | Plaintiff | ✓ | | |
| **556** | 1:13-CV-12663-RWZ | N.D.Ind. | Linda Black | Plaintiff | ✓ | | |
| **557** | 1:13-CV-12664-RWZ | N.D.Ind. | Roy Keim | Plaintiff | ✓ | | |
| **558** | 1:13-CV-12666-RWZ | M.D.Tenn. | Ella M. Redkevitch | Plaintiff | ✓ | | |
| **559** | 1:13-CV-12666-RWZ | M.D.Tenn. | Neil Z. Redkevich | Plaintiff | ✓ | | |
| **560** | 1:13-CV-12666-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **561** | 1:13-CV-12667-RWZ | M.D.Tenn. | Willie May Toney Devine | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **562** | 1:13-CV-12667-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **563** | 1:13-CV-12668-RWZ | M.D.Tenn. | Bertrum Walker Bryant, Jr., Individually | Plaintiff | ✓ | | |
| **564** | 1:13-CV-12668-RWZ | M.D.Tenn. | Bertrum Walker Bryant, Jr., Husband and Next of Kin of decedent, Margaret Rhea Bryant | Plaintiff | ✓ | | |
| **565** | 1:13-CV-12668-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **566** | 1:13-CV-12670-RWZ | M.D.Tenn. | Annette S. Ruhl | Plaintiff | ✓ | | |
| **567** | 1:13-CV-12670-RWZ | M.D.Tenn. | William F. Ruhl | Plaintiff | ✓ | | |
| **568** | 1:13-CV-12670-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **569** | 1:13-CV-12673-RWZ | M.D.Tenn. | Barbara Taylor | Plaintiff | ✓ | | |
| **570** | 1:13-CV-12673-RWZ | M.D.Tenn. | Lanny Taylor | Plaintiff | ✓ | | |
| **571** | 1:13-CV-12673-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **572** | 1:13-CV-12679-RWZ | M.D.Tenn. | Peggy B. Bumgarner | Plaintiff | ✓ | | |
| **573** | 1:13-CV-12679-RWZ | M.D.Tenn. | Roger D. Bumgarner | Plaintiff | ✓ | | |
| **574** | 1:13-CV-12679-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **575** | 1:13-CV-12679-RWZ | M.D.Tenn. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |
| **576** | 1:13-CV-12679-RWZ | M.D.Tenn. | Kenneth Lister, M.D., P.C. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **577** | 1:13-CV-12681-RWZ | M.D.Tenn. | Craig E. Weaver, Son of the Deceased And Administrator Ad Litem of the Estate of Patricia A. Gambaccini | Plaintiff | ✓ | | |
| **578** | 1:13-CV-12681-RWZ | M.D.Tenn. | Kenneth Lister, M.D., P.C. | Defendant | | ✓ | |
| **579** | 1:13-CV-12681-RWZ | M.D.Tenn. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |
| **580** | 1:13-CV-12681-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **581** | 1:13-CV-12682-RWZ | M.D.Tenn. | Jocelyn Kae Norris | Plaintiff | | ✓ | |
| **582** | 1:13-CV-12682-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **583** | 1:13-CV-12684-RWZ | M.D.Tenn. | Paula K. Smith | Plaintiff | ✓ | | |
| **584** | 1:13-CV-12684-RWZ | M.D.Tenn. | Jim F. Smith | Plaintiff | ✓ | | |
| **585** | 1:13-CV-12684-RWZ | M.D.Tenn. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |
| **586** | 1:13-CV-12684-RWZ | M.D.Tenn. | Kenneth Lister, M.D., P.C. | Defendant | | ✓ | |
| **587** | 1:13-CV-12684-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **588** | 1:13-CV-12686-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **589** | 1:13-CV-12686-RWZ | M.D.Tenn. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |
| **590** | 1:13-CV-12688-RWZ | M.D.Tenn. | James Palmer | Plaintiff | | ✓ | |
| **591** | 1:13-CV-12688-RWZ | M.D.Tenn. | Michele Palmer | Plaintiff | | ✓ | |
| **592** | 1:13-CV-12688-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **593** | 1:13-CV-12692-RWZ | M.D.Tenn. | Joyce McKinney | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **594** | 1:13-CV-12692-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **595** | 1:13-CV-12696-RWZ | M.D.Tenn. | John L. Temple, Administrator of the Estate for Reba Chessor Temple, Deceased | Plaintiff | ✓ | | |
| **596** | 1:13-CV-12696-RWZ | M.D.Tenn. | John L. Temple, as Surviving Child of Reba Chessor Temple, Deceased | Plaintiff | ✓ | | |
| **597** | 1:13-CV-12696-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **598** | 1:13-CV-12697-RWZ | M.D.Tenn. | Ronda Burns | Plaintiff | ✓ | | |
| **599** | 1:13-CV-12697-RWZ | M.D.Tenn. | Larry Burns | Plaintiff | ✓ | | |
| **600** | 1:13-CV-12697-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **601** | 1:13-CV-12718-RWZ | M.D.Tenn. | Shirley Higdon | Plaintiff | ✓ | | |
| **602** | 1:13-CV-12718-RWZ | M.D.Tenn. | Henry B. Higdon | Plaintiff | ✓ | | |
| **603** | 1:13-CV-12718-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **604** | 1:13-CV-12729-RWZ | M.D.Tenn. | Bobbie Denson | Plaintiff | | ✓ | |
| **605** | 1:13-CV-12729-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **606** | 1:13-CV-12731-RWZ | M.D.Tenn. | Denis S. Brock | Plaintiff | ✓ | | |
| **607** | 1:13-CV-12731-RWZ | M.D.Tenn. | Jerry Brandt Brock | Plaintiff | ✓ | | |
| **608** | 1:13-CV-12731-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **609** | 1:13-CV-12733-RWZ | M.D.Tenn. | Terry Pierce | Plaintiff | ✓ | | |
| **610** | 1:13-CV-12733-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **611** | 1:13-CV-12734-RWZ | M.D.Tenn. | Barbara L. Adamson, Surviving Daughter of Margaret B. White | Plaintiff | | ✓ | |
| **612** | 1:13-CV-12734-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **613** | 1:13-CV-12736-RWZ | M.D.Tenn. | Virginia Garland, Individually | Plaintiff | | ✓ | |
| **614** | 1:13-CV-12736-RWZ | M.D.Tenn. | Virginia Garland, as Daughter and Next of Kin of Effie Estalene C. Morris, Deceased | Plaintiff | | ✓ | |
| **615** | 1:13-CV-12736-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **616** | 1:13-CV-12737-RWZ | M.D.Tenn. | Jane Wray | Plaintiff | ✓ | | |
| **617** | 1:13-CV-12737-RWZ | M.D.Tenn. | Gerald Wray | Plaintiff | ✓ | | |
| **618** | 1:13-CV-12737-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **619** | 1:13-CV-12738-RWZ | M.D.Tenn. | Robert Barnard | Plaintiff | ✓ | | |
| **620** | 1:13-CV-12738-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **621** | 1:13-CV-12739-RWZ | M.D.Tenn. | Clark Kenneth Osborne | Plaintiff | | ✓ | |
| **622** | 1:13-CV-12739-RWZ | M.D.Tenn. | Sherry Osborne | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **623** | 1:13-CV-12739-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **624** | 1:13-CV-12740-RWZ | M.D.Tenn. | Janice K. Rhind | Plaintiff | ✓ | | |
| **625** | 1:13-CV-12740-RWZ | M.D.Tenn. | Christopher G. Rhind | Plaintiff | ✓ | | |
| **626** | 1:13-CV-12740-RWZ | M.D.Tenn. | Kenneth Lister, M.D., P.C. | Defendant | | ✓ | |
| **627** | 1:13-CV-12740-RWZ | M.D.Tenn. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |
| **628** | 1:13-CV-12740-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **629** | 1:13-CV-12741-RWZ | M.D.Tenn. | Dorothy A. Fuelling | Plaintiff | ✓ | | |
| **630** | 1:13-CV-12741-RWZ | M.D.Tenn. | Richard E. Fuelling | Plaintiff | ✓ | | |
| **631** | 1:13-CV-12741-RWZ | M.D.Tenn. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |
| **632** | 1:13-CV-12741-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **633** | 1:13-CV-12742-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **634** | 1:13-CV-12759-RWZ | M.D.Tenn. | Dennis O'Brien | Plaintiff | | ✓ | |
| **635** | 1:13-CV-12759-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **636** | 1:13-CV-12772-RWZ | M.D.Tenn. | Joyce J. Lovelace, Surviving Spouse of Eddie C. Lovelace | Plaintiff | ✓ | | |
| **637** | 1:13-CV-12772-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **638** | 1:13-CV-12778-RWZ | M.D.Tenn. | Becky W. Ragland, Surviving Spouse of J. W. Ragland | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **639** | 1:13-CV-12778-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **640** | 1:13-CV-12779-RWZ | M.D.Tenn. | Mary E. McKee | Plaintiff | ✓ | | |
| **641** | 1:13-CV-12779-RWZ | M.D.Tenn. | Fred T. McKee | Plaintiff | ✓ | | |
| **642** | 1:13-CV-12779-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **643** | 1:13-CV-12780-RWZ | M.D.Tenn. | Paul H. Pelters | Plaintiff | ✓ | | |
| **644** | 1:13-CV-12780-RWZ | M.D.Tenn. | Judith Pelters | Plaintiff | ✓ | | |
| **645** | 1:13-CV-12780-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **646** | 1:13-CV-12781-RWZ | M.D.Tenn. | Anna M. Sullivan | Plaintiff | ✓ | | |
| **647** | 1:13-CV-12781-RWZ | M.D.Tenn. | C. Dale Sullivan, Sr. | Plaintiff | ✓ | | |
| **648** | 1:13-CV-12781-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **649** | 1:13-CV-12794-RWZ | M.D.Tenn. | Janet M. Russell | Plaintiff | ✓ | | |
| **650** | 1:13-CV-12794-RWZ | M.D.Tenn. | Robert P. Russell | Plaintiff | ✓ | | |
| **651** | 1:13-CV-12794-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **652** | 1:13-CV-12818-RWZ | M.D.Tenn. | S. Collette Rybinski, Surviving Spouse of Thomas W. Rybinski | Plaintiff | ✓ | | |
| **653** | 1:13-CV-12818-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **654** | 1:13-CV-12836-RWZ | M.D.Tenn. | Michelle R. Minor | Plaintiff | ✓ | | |
| **655** | 1:13-CV-12836-RWZ | M.D.Tenn. | Billy J. Minor | Plaintiff | ✓ | | |
| **656** | 1:13-CV-12836-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **657** | 1:13-CV-12838-RWZ | M.D.Tenn. | Fredia Berry | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **658** | 1:13-CV-12838-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **659** | 1:13-CV-12840-RWZ | M.D.Tenn. | Jerry Demps | Plaintiff | ✓ | | |
| **660** | 1:13-CV-12840-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **661** | 1:13-CV-12841-RWZ | M.D.Tenn. | Amarjit K. Deol | Plaintiff | | ✓ | |
| **662** | 1:13-CV-12841-RWZ | M.D.Tenn. | Satnam Deol | Plaintiff | | ✓ | |
| **663** | 1:13-CV-12841-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **664** | 1:13-CV-12842-RWZ | M.D.Tenn. | Virginia Lois Neely | Plaintiff | ✓ | | |
| **665** | 1:13-CV-12842-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **666** | 1:13-CV-12843-RWZ | M.D.Tenn. | Joan M. Peay | Plaintiff | ✓ | | |
| **667** | 1:13-CV-12843-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **668** | 1:13-CV-12914-RWZ | M.D.Tenn. | William Lapiska | Plaintiff | ✓ | | |
| **669** | 1:13-CV-12914-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **670** | 1:13-CV-12915-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **671** | 1:13-CV-12916-RWZ | M.D.Tenn. | Joseph M. Pellicone | Plaintiff | | ✓ | |
| **672** | 1:13-CV-12916-RWZ | M.D.Tenn. | Patricia C. Pellicone | Plaintiff | | ✓ | |
| **673** | 1:13-CV-12916-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **674** | 1:13-CV-12917-RWZ | M.D.Tenn. | Wanda L. Reed | Plaintiff | ✓ | | |
| **675** | 1:13-CV-12917-RWZ | M.D.Tenn. | J.E. Reed | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **676** | 1:13-CV-12917-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **677** | 1:13-CV-12918-RWZ | M.D.Tenn. | Wanda J. Cox | Plaintiff | ✓ | | |
| **678** | 1:13-CV-12918-RWZ | M.D.Tenn. | Perry Cox | Plaintiff | ✓ | | |
| **679** | 1:13-CV-12918-RWZ | M.D.Tenn. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |
| **680** | 1:13-CV-12918-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **681** | 1:13-CV-12922-RWZ | M.D.Tenn. | Georgeanne Hubbard | Plaintiff | ✓ | | |
| **682** | 1:13-CV-12922-RWZ | M.D.Tenn. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |
| **683** | 1:13-CV-12922-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **684** | 1:13-CV-12923-RWZ | M.D.Tenn. | Linda Jackson | Plaintiff | ✓ | | |
| **685** | 1:13-CV-12923-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **686** | 1:13-CV-12961-RWZ | M.D.Fla. | Joan Hulsey, as Personal Representative of the Estate of Guy Hulsey | Plaintiff | | ✓ | |
| **687** | 1:13-CV-12998-RWZ | M.D.Tenn. | Edna S. Keyes | Plaintiff | ✓ | | |
| **688** | 1:13-CV-12998-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| **689** | 1:13-CV-13029-RWZ | D.Mass. | David M. Shultz, M.D. | Defendant | | ✓ | |
| **690** | 1:13-CV-13120-RWZ | M.D.Tenn. | Kenneth Judd | Plaintiff | | ✓ | |
| **691** | 1:13-CV-13120-RWZ | M.D.Tenn. | Judy Judd | Plaintiff | | ✓ | |
| **692** | 1:13-CV-13120-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| **693** | 1:13-CV-13127-RWZ | N.D.Ind. | Phillip Krallman | Plaintiff | ✓ | | |
| **694** | 1:13-CV-13127-RWZ | N.D.Ind. | Joella Krallman | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 695 | 1:13-CV-13209-RWZ | D.Mass. | Susan M. Edwards | Plaintiff | ✓ | | |
| 696 | 1:13-CV-13209-RWZ | D.Mass. | Medical Advanced Pain Specialists, P.A. | Defendant | | ✓ | |
| 697 | 1:13-CV-13209-RWZ | D.Mass. | Minnesota Surgery Center | Defendant | | ✓ | |
| 698 | 1:13-CV-13227-RWZ | D.Mass. | APAC Centers for Pain Management/Advanced Pain Anesthesia Consultants, P.C. | Defendant | | ✓ | |
| 699 | 1:13-CV-13227-RWZ | D.Mass. | Randolph Chang, M.D. | Defendant | | ✓ | |
| 700 | 1:13-CV-13228-RWZ | D.Mass. | APAC Centers for Pain Management/Advanced Pain Anesthesia Consultants, P.C. | Defendant | | ✓ | |
| 701 | 1:13-CV-13228-RWZ | D.Mass. | Randolph Chang, M.D. | Defendant | | ✓ | |
| 702 | 1:13-CV-13230-RWZ | D.Mass. | Norma Montague | Plaintiff | | ✓ | |
| 703 | 1:13-CV-13232-RWZ | D.Mass. | Irene Phillips | Plaintiff | | ✓ | |
| 704 | 1:13-CV-13232-RWZ | D.Mass. | Joseph Phillips | Plaintiff | | ✓ | |
| 705 | 1:13-CV-13233-RWZ | D.Mass. | Ronald Driscoll | Plaintiff | | ✓ | |
| 706 | 1:13-CV-13233-RWZ | D.Mass. | Tammy Driscoll | Plaintiff | | ✓ | |
| 707 | 1:13-CV-13907-RWZ | D.N.J. | Dawn Jones | Plaintiff | | ✓ | |
| 708 | 1:13-CV-13910-RWZ | | Gary Akers | Plaintiff | | ✓ | |
| 709 | 1:13-CV-13960-RWZ | D.N.J. | Berwyn Kirby, Individually | Plaintiff | | ✓ | |
| 710 | 1:13-CV-13960-RWZ | D.N.J. | Berwyn Kirby, Maryanne Westerfield and Marjorie Kirby as the Guardians of Kazamiera Kirby | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 711 | 1:14-CV-05927-RWZ | D. N.J. | Nitesh Bhagat, M.D. | Defendant | | ✓ | |
| 712 | 1:14-CV-10041-RWZ | M.D.Tenn. | Kenneth R. Lister, M.D. | Defendant | | ✓ | |
| 713 | 1:14-CV-10041-RWZ | M.D.Tenn. | Specialty Surgery Center, PLLC | Defendant | | ✓ | |
| 714 | 1:14-CV-10163-RWZ | M.D.Tenn. | Pinal Patel, Individually | Plaintiff | | ✓ | |
| 715 | 1:14-CV-10163-RWZ | M.D.Tenn. | Pinal Patel, as Personal Representative of the Estate of Gokulbhai Maganbai Patel, Deceased | Plaintiff | | ✓ | |
| 716 | 1:14-CV-10163-RWZ | M.D.Tenn. | Pinal Patel, on behalf of the Beneficiaries of the Estate | Plaintiff | | ✓ | |
| 717 | 1:14-CV-10163-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 718 | 1:14-CV-10211-RWZ | M.D.Tenn. | John Charles Sawyers | Plaintiff | | ✓ | |
| 719 | 1:14-CV-10211-RWZ | M.D.Tenn. | Elizabeth Sawyers | Plaintiff | | ✓ | |
| 720 | 1:14-CV-10250-RWZ | M.D.Tenn. | Karen Potts | Plaintiff | ✓ | | |
| 721 | 1:14-CV-10250-RWZ | M.D.Tenn. | William Potts | Plaintiff | ✓ | | |
| 722 | 1:14-CV-10250-RWZ | M.D.Tenn. | Saint Thomas West Hospital | Defendant | | ✓ | |
| 723 | 1:14-CV-10273-RWZ | E. D. Tenn. | Donald E. Jones, M.D. | Defendant | | ✓ | |
| 724 | 1:14-CV-10284-RWZ | S.D.Ohio | Joseph Brady | Plaintiff | ✓ | | |
| 725 | 1:14-CV-10284-RWZ | S.D.Ohio | Rebecca Brady | Plaintiff | ✓ | | |
| 726 | 1:14-CV-10284-RWZ | S.D.Ohio | Cincinnati Pain Management Consultants, Ltd. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **727** | 1:14-CV-10284-RWZ | S.D.Ohio | Gurunav Sudarshan, M.D. | Defendant | | ✓ | |
| **728** | 1:14-CV-10362-RWZ | D. Nev. | Sunrise Hospital and Medical Center | Defendant | | ✓ | |
| **729** | 1:14-CV-10362-RWZ | D. Nev. | Katrina Eldrith, on behalf of the Estate of Ari Thomas Gomez, a minor, deceased | Plaintiff | ✓ | | |
| **730** | 1:14-CV-10362-RWZ | D.Nev. | Katrina Eldrith, Individually as surviving parent and heir of Ari Thomas Gomez, a minor, deceased | Plaintiff | ✓ | | |
| **731** | 1:14-CV-10373-RWZ | N.D.Tex. | Brittany Henley | Plaintiff | ✓ | | |
| | | | | | | | |
| **732** | 1:14-CV-10373-RWZ | N.D.Tex. | Abbelselom Ghermay, M.D. | Defendant | | ✓ | |
| **733** | 1:14-CV-10373-RWZ | N.D.Tex. | Dallas Back pain Management | Defendant | | ✓ | |
| **734** | 1:14-CV-10430-RWZ | E.D. Tenn. | Naomi Daughtery | Plaintiff | ✓ | | |
| **735** | 1:14-CV-10430-RWZ | E.D. Tenn. | Donald E. Jones, M.D. | Defendant | | ✓ | |
| **736** | 1:14-CV-10432-RWZ | S.D.Ohio | Cincinnati Pain Management Consultants, Ltd. | Defendant | | ✓ | |
| **737** | 1:14-CV-10432-RWZ | S.D.Ohio | James Molnar, M.D. | Defendant | | ✓ | |
| **738** | 1:14-CV-11224-RWZ | S.D.Ohio | Sally L. Pettit | Plaintiff | ✓ | | |
| **739** | 1:14-CV-11224-RWZ | S.D.Ohio | Jeff Pettit | Plaintiff | ✓ | | |
| **740** | 1:14-CV-11224-RWZ | S.D.Ohio | Cincinnati Pain Management Consultants, Ltd. | Defendant | | ✓ | |
| **741** | 1:14-CV-11224-RWZ | S.D.Ohio | Ann Tuttle, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **742** | 1:14-CV-11821-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **743** | 1:14-CV-11821-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **744** | 1:14-CV-11821-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **745** | 1:14-CV-11821-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **746** | 1:14-CV-11821-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **747** | 1:14-CV-11821-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **748** | 1:14-CV-11821-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **749** | 1:14-CV-11821-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **750** | 1:14-CV-11822-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **751** | 1:14-CV-11822-RWZ | D. N.J. | Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier | Defendant | | ✓ | |
| **752** | 1:14-CV-11822-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **753** | 1:14-CV-11822-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **754** | 1:14-CV-11822-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **755** | 1:14-CV-11822-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 756 | 1:14-CV-11822-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| 757 | 1:14-CV-11822-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 758 | 1:14-CV-11856-RWZ | D.Mass. | Cincinnati Pain Management Consultants, Ltd. | Defendant | | ✓ | |
| 759 | 1:14-CV-11856-RWZ | D.Mass. | James Molnar, M.D. | Defendant | | ✓ | |
| 760 | 1:14-CV-11856-RWZ | D.Mass. | Victoria Gibson | Plaintiff | ✓ | | |
| 761 | 1:14-CV-11856-RWZ | D.Mass. | Scott Gibson | Plaintiff | ✓ | | |
| 762 | 1:14-CV-12157-RWZ | D. Mass. | Michael Babington Mullins | Plaintiff | ✓ | | |
| 763 | 1:14-CV-12157-RWZ | D.Mass. | Kim Mullins | Plaintiff | ✓ | | |
| 764 | 1:14-CV-12328-RWZ | E.D.Ca. | Lidia Tashima | Plaintiff | | ✓ | |
| 765 | 1:14-CV-12328-RWZ | E.D.Ca. | Steven Tashima | Plaintiff | | ✓ | |
| 766 | 1:14-CV-12789-RWZ | C.D.Cal. | John F. Jefferies, by and through his Successor in Interest Clay C. Jefferies | Plaintiff | ✓ | | |
| 767 | 1:14-CV-12789-RWZ | C.D.Cal. | Clay C. Jefferies, Individually | Plaintiff | ✓ | | |
| 768 | 1:14-CV-12789-RWZ | C.D.Cal. | Cynthia A. Cardey, Individually | Plaintiff | ✓ | | |
| 769 | 1:14-CV-12789-RWZ | C.D.Cal. | Patrick J. Jefferies, Individually | Plaintiff | ✓ | | |
| 770 | 1:14-CV-12789-RWZ | C.D.Cal. | Wynema K. Hyndman, Individually | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **771** | 1:14-CV-12789-RWZ | C.D.Cal. | John E. Jefferies, Jr., Individually | Plaintiff | ✓ | | |
| **772** | 1:14-CV-12789-RWZ | C.D.Cal. | Reed Jefferies, Individually | Plaintiff | ✓ | | |
| **773** | 1:14-CV-12865-RWZ | S.D.Ind. | Donald Florea as Personal Representative of the Estate of Pauline Burema, Deceased | Plaintiff | ✓ | | |
| **774** | 1:14-CV-12866-RWZ | S.D. Ind. | Phyllis Bruner | Plaintiff | ✓ | | |
| **775** | 1:14-CV-12884-RWZ | C.D.Cal. | Michelle Janin Luna, Individually | Plaintiff | ✓ | | |
| **776** | 1:14-CV-12884-RWZ | C.D.Cal. | Michelle Janin Luna as Executor of the Estate of Selwyn Wynstock, Deceased, and on Behalf of the Beneficiaries of the Estate | Plaintiff | ✓ | | |
| **777** | 1:14-CV-12938-RWZ | W.D.Va. | Ronnie A. Brown | Plaintiff | | ✓ | |
| **778** | 1:14-CV-12941-RWZ | W.D.Va. | Patricia Brown, Executive of the Estate of Louise B. Spicer,Deceased | Plaintiff | | ✓ | |
| **779** | 1:14-CV-12941-RWZ | W.D.Va. | Jenae Patsell, Executive of the Estate of Louise B. Spicer, Deceased | Plaintiff | | ✓ | |
| **780** | 1:14-CV-12941-RWZ | W.D.Va. | John Spicer, Executive of the Estate of Louise B. Spicer, Deceased | Plaintiff | | ✓ | |
| **781** | 1:14-CV-12941-RWZ | W.D.Va. | Image Guided Pain Management, P.C. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 782 | 1:14-CV-12941-RWZ | W.D.Va. | John M. Mathis, M.D. | Defendant | | ✓ | |
| 783 | 1:14-CV-12941-RWZ | W.D.Va. | Robert F. O'Brien, M.D. | Defendant | | ✓ | |
| 784 | 1:14-CV-12941-RWZ | W.D.Va. | Insight Health Corp. | Defendant | ✓ | | |
| 785 | 1:14-CV-12978-RWZ | W.D.Va. | Robert Dana Bender, Executor of the Estate of Ralph James Irace, Jr., Deceased | Plaintiff | | ✓ | |
| 786 | 1:14-CV-12978-RWZ | W.D.Va. | Image Guided Pain Management, P.C. | Defendant | | ✓ | |
| 787 | 1:14-CV-12978-RWZ | W.D.Va. | Robert F. O'Brien, M.D. | Defendant | | ✓ | |
| 788 | 1:14-CV-12978-RWZ | W.D.Va. | John M. Mathis, M.D. | Defendant | | ✓ | |
| 789 | 1:14-CV-12978-RWZ | W.D.Va. | Insight Health Corp. | Defendant | ✓ | | |
| 790 | 1:14-CV-13027-RWZ | D. Mass. | Anonymous Health Care Provider 4 | Defendant | | ✓ | |
| 791 | 1:14-CV-13027-RWZ | D.Mass. | George Moore | Plaintiff | ✓ | | |
| 792 | 1:14-CV-13027-RWZ | D.Mass. | Dawn Moore | Plaintiff | ✓ | | |
| 793 | 1:14-CV-13027-RWZ | S.D.Ind. | Anonymous Health Care Providers, 1-8 | Defendant | | ✓ | |
| 794 | 1:14-CV-13126-RWZ | N.D.Ind. | Joshua Reams | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **795** | 1:14-CV-13128-RWZ | N.D.Ind. | Jonathan W. Slagh, as Personal Representative of the Estate of Isabelle A. Floor, Deceased | Plaintiff | ✓ | | |
| **796** | 1:14-CV-13163-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **797** | 1:14-CV-13163-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **798** | 1:14-CV-13163-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **799** | 1:14-CV-13163-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **800** | 1:14-CV-13163-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **801** | 1:14-CV-13163-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **802** | 1:14-CV-13163-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **803** | 1:14-CV-13163-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **804** | 1:14-CV-13164-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **805** | 1:14-CV-13164-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **806** | 1:14-CV-13164-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **807** | 1:14-CV-13164-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **808** | 1:14-CV-13164-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **809** | 1:14-CV-13164-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **810** | 1:14-CV-13164-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **811** | 1:14-CV-13164-RWZ | D. N.J. | Professional Pain Management Associates | Defendant | | ✓ | |
| **812** | 1:14-CV-13164-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **813** | 1:14-CV-13164-RWZ | D.N.J. | Vanette Perkins, M.D. | Defendant | | ✓ | |
| **814** | 1:14-CV-13165-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **815** | 1:14-CV-13165-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **816** | 1:14-CV-13165-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **817** | 1:14-CV-13165-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 818 | 1:14-CV-13165-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 819 | 1:14-CV-13165-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| 820 | 1:14-CV-13165-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| 821 | 1:14-CV-13165-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 822 | 1:14-CV-13174-RWZ | E.D.Mo. | Lonnie L. Scheibal | Plaintiff | | ✓ | |
| 823 | 1:14-CV-13496-RWZ | D. N.J. | Image Guided Pain Management, P.C. | Defendant | | ✓ | |
| 824 | 1:14-CV-13496-RWZ | D. N.J. | John M. Mathis, M.D. | Defendant | | ✓ | |
| 825 | 1:14-CV-13496-RWZ | D. N.J. | Robert F. O'Brien, M.D. | Defendant | | ✓ | |
| 826 | 1:14-CV-13496-RWZ | D. N.J. | Vanette Perkins, M.D. | Defendant | | ✓ | |
| 827 | 1:14-CV-13496-RWZ | D. N.J. | Professional Pain Management Associates | Defendant | | ✓ | |
| 828 | 1:14-CV-13496-RWZ | W.D.Va. | William L. Neal, Administrator of the Estate of Lucy Byrd Neal | Plaintiff | | ✓ | |
| 829 | 1:14-CV-13496-RWZ | W.D.Va. | Insight Health Corp. | Defendant | ✓ | | |
| 830 | 1:14-CV-13507-RWZ | W.D.Va. | Debra Buchanan, Executor of the Estate of Jean R. Parsons, Deceased | Plaintiff | ✓ | | |
| 831 | 1:14-CV-13507-RWZ | W.D.Va. | Image Guided Pain Management, P.C. | Defendant | | ✓ | |
| 832 | 1:14-CV-13507-RWZ | W.D.Va. | John M. Mathis, M.D. | Defendant | | ✓ | |
| 833 | 1:14-CV-13507-RWZ | W.D.Va. | Robert F. O'Brien, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **834** | 1:14-CV-13507-RWZ | W.D.Va. | Insight Health Corp. | Defendant | ✓ | | |
| **835** | 1:14-CV-13508-RWZ | W.D.Va. | Tamela Miller, Executor of the Estate of Sydney M. Creasy, Deceased | Plaintiff | ✓ | | |
| **836** | 1:14-CV-13508-RWZ | W.D.Va. | Image Guided Pain Management, P.C. | Defendant | | ✓ | |
| **837** | 1:14-CV-13508-RWZ | W.D.Va. | John M. Mathis, M.D. | Defendant | | ✓ | |
| **838** | 1:14-CV-13508-RWZ | W.D.Va. | Robert F. O'Brien, M.D. | Defendant | | ✓ | |
| **839** | 1:14-CV-13508-RWZ | W.D.Va. | Insight Health Corp. | Defendant | ✓ | | |
| **840** | 1:14-CV-13509-RWZ | W.D.Va. | Tosha Andrews, Administrator of the Estate of Sara D. Culp A/K/A Sara D. Andrews, Deceased | Plaintiff | ✓ | | |
| **841** | 1:14-CV-13509-RWZ | W.D.Va. | Image Guided Pain Management, P.C. | Defendant | | ✓ | |
| **842** | 1:14-CV-13509-RWZ | W.D.Va. | John M. Mathis, M.D. | Defendant | | ✓ | |
| **843** | 1:14-CV-13509-RWZ | W.D.Va. | Robert F. O'Brien, M.D. | Defendant | | ✓ | |
| **844** | 1:14-CV-13509-RWZ | W.D.Va. | Insight Health Corp. | Defendant | ✓ | | |
| **845** | 1:14-CV-13510-RWZ | W.D.Va. | Sharon W. Bishop, Executor of the Estate of Kathy W. Sinclair, Deceased | Plaintiff | ✓ | | |
| **846** | 1:14-CV-13510-RWZ | W.D.Va. | Image Guided Pain Management, P.C. | Defendant | | ✓ | |
| **847** | 1:14-CV-13510-RWZ | W.D.Va. | Robert F. O'Brien, M.D. | Defendant | | ✓ | |
| **848** | 1:14-CV-13510-RWZ | W.D.Va. | John M. Mathis, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 849 | 1:14-CV-13510-RWZ | W.D.Va. | Insight Health Corp. | Defendant | ✓ | | |
| 850 | 1:14-CV-13548-RWZ | S.D. Ind. | Wellspring Pain Solutions | Defendant | | ✓ | |
| 851 | 1:14-CV-13548-RWZ | S.D. Ind. | Anonymous M.D. 1 | Defendant | | ✓ | |
| 852 | 1:14-CV-13548-RWZ | S.D. Ind. | Anonymous M.D. 2 | Defendant | | ✓ | |
| 853 | 1:14-CV-13548-RWZ | S.D.Ind. | Kevin Birge | Plaintiff | | ✓ | |
| 854 | 1:14-CV-13548-RWZ | S.D.Ind. | Cheryl Birge | Plaintiff | | ✓ | |
| 855 | 1:14-CV-13555-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| 856 | 1:14-CV-13555-RWZ | D. N.J. | Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier | Defendant | | ✓ | |
| 857 | 1:14-CV-13555-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 858 | 1:14-CV-13555-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 859 | 1:14-CV-13555-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| 860 | 1:14-CV-13555-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| 861 | 1:14-CV-13555-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 862 | 1:14-CV-13555-RWZ | D.N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 863 | 1:14-CV-13558-RWZ | D.Mass. | Theresa Jackson | Plaintiff | ✓ | | |
| 864 | 1:14-CV-13578-RWZ | D.Mass. | Martha Vineyard | Plaintiff | | ✓ | |
| 865 | 1:14-CV-13599-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **866** | 1:14-CV-13599-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **867** | 1:14-CV-13599-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **868** | 1:14-CV-13599-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **869** | 1:14-CV-13599-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **870** | 1:14-CV-13599-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **871** | 1:14-CV-13599-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **872** | 1:14-CV-13599-RWZ | D.N.J. | James Bane | Plaintiff | ✓ | | |
| **873** | 1:14-CV-13599-RWZ | D.N.J. | Joanne Bane | Plaintiff | ✓ | | |
| **874** | 1:14-CV-13599-RWZ | D.N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **875** | 1:14-CV-13601-RWZ | D. N.J. | Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier | Defendant | | ✓ | |
| **876** | 1:14-CV-13601-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **877** | 1:14-CV-13601-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **878** | 1:14-CV-13601-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **879** | 1:14-CV-13601-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **880** | 1:14-CV-13601-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **881** | 1:14-CV-13601-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 882 | 1:14-CV-13601-RWZ | D.N.J. | Deborah Fisher | Plaintiff | ✓ | | |
| 883 | 1:14-CV-13601-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| 884 | 1:14-CV-13640-RWZ | D. Mass. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| 885 | 1:14-CV-13640-RWZ | D. Mass. | John Catalano, M.D. | Defendant | | ✓ | |
| 886 | 1:14-CV-13640-RWZ | D. Mass. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 887 | 1:14-CV-13640-RWZ | D. Mass. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 888 | 1:14-CV-13640-RWZ | D. Mass. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| 889 | 1:14-CV-13640-RWZ | D. Mass. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette | Defendant | | ✓ | |
| 890 | 1:14-CV-13640-RWZ | D.Mass. | Martha Parkell | Plaintiff | ✓ | | |
| 891 | 1:14-CV-13640-RWZ | D.Mass. | Robert Parkell | Plaintiff | ✓ | | |
| 892 | 1:14-CV-13640-RWZ | D.Mass. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| 893 | 1:14-CV-13640-RWZ | D.Mass. | Thomas Dwyer, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **894** | 1:14-CV-13673-RWZ | D. Mass. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **895** | 1:14-CV-13673-RWZ | D. Mass. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **896** | 1:14-CV-13673-RWZ | D. Mass. | John Catalano, M.D. | Defendant | | ✓ | |
| **897** | 1:14-CV-13673-RWZ | D. Mass. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **898** | 1:14-CV-13673-RWZ | D. Mass. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **899** | 1:14-CV-13673-RWZ | D. Mass. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **900** | 1:14-CV-13673-RWZ | D. Mass. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **901** | 1:14-CV-13673-RWZ | D. Mass. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **902** | 1:14-CV-13673-RWZ | D.Mass. | Robert Drain | Plaintiff | ✓ | | |
| **903** | 1:14-CV-13673-RWZ | D.Mass. | Kathryn Drain | Plaintiff | ✓ | | |
| **904** | 1:14-CV-13676-RWZ | N.D.Ill. | Leslie G. Musselwhite | Plaintiff | ✓ | | |
| **905** | 1:14-CV-13676-RWZ | N.D.Ill. | APAC Centers for Pain Management/Advanced Pain Anesthesia Consultants, P.C. | Defendant | | ✓ | |
| **906** | 1:14-CV-13676-RWZ | N.D.Ill. | Randolph Chang, M.D. | Defendant | | ✓ | |
| **907** | 1:14-CV-13689-RWZ | N.D.Ill. | Barbara Kennedy | Plaintiff | ✓ | | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 908 | 1:14-CV-13689-RWZ | N.D.Ill. | Michael R. Kennedy | Plaintiff | ✓ | | |
| 909 | 1:14-CV-13689-RWZ | N.D.Ill. | APAC Centers for Pain Management/Advanced Pain Anesthesia Consultants, P.C. | Defendant | | ✓ | |
| 910 | 1:14-CV-13689-RWZ | N.D.Ill. | Randolph Chang, M.D. | Defendant | | ✓ | |
| 911 | 1:14-CV-13708-RWZ | D.Mass. | Jagdish Patel | Plaintiff | ✓ | | |
| 912 | 1:14-CV-13739-RWZ | N. D. Ind. | Donna M. Hosea | Plaintiff | | ✓ | |
| 913 | 1:14-CV-13739-RWZ | N.D.Ind. | Lonnie L. Hosea | Plaintiff | | ✓ | |
| 914 | 1:14-CV-13760-RWZ | D. N | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 915 | 1:14-CV-13760-RWZ | D. N.J. | Joann Overstreet | Plaintiff | ✓ | | |
| 916 | 1:14-CV-13760-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| 917 | 1:14-CV-13760-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| 918 | 1:14-CV-13760-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 919 | 1:14-CV-13760-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 920 | 1:14-CV-13760-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 921 | 1:14-CV-13760-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **922** | 1:14-CV-13760-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **923** | 1:14-CV-13760-RWZ | D.N.J. | John D. Overstreet | Plaintiff | ✓ | | |
| **924** | 1:14-CV-13849-RWZ | N.D.Ind. | Elaine F. Newton | Plaintiff | ✓ | | |
| **925** | 1:14-CV-13849-RWZ | N.D.Ind. | Daniel R. Newton | Plaintiff | ✓ | | |
| **926** | 1:14-CV-13904-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **927** | 1:14-CV-13904-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **928** | 1:14-CV-13904-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **929** | 1:14-CV-13904-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **930** | 1:14-CV-13904-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **931** | 1:14-CV-13904-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **932** | 1:14-CV-13904-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **933** | 1:14-CV-13904-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **934** | 1:14-CV-13904-RWZ | D.N.J. | Kim Bolton | Plaintiff | | ✓ | |
| **935** | 1:14-CV-13905-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 936 | 1:14-CV-13905-RWZ | | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| 937 | 1:14-CV-13905-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 938 | 1:14-CV-13905-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 939 | 1:14-CV-13905-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| 940 | 1:14-CV-13905-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| 941 | 1:14-CV-13905-RWZ | D.N.J. | Laura Askins | Plaintiff | | ✓ | |
| 942 | 1:14-CV-13905-RWZ | D.N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 943 | 1:14-CV-13905-RWZ | D.N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 944 | 1:14-CV-13907-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| 945 | 1:14-CV-13907-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| 946 | 1:14-CV-13907-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 947 | 1:14-CV-13907-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 948 | 1:14-CV-13907-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 949 | 1:14-CV-13907-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **950** | 1:14-CV-13907-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **951** | 1:14-CV-13907-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **952** | 1:14-CV-13907-RWZ | D.N.J. | Preston Jones | Plaintiff | | ✓ | |
| **953** | 1:14-CV-13908-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **954** | 1:14-CV-13908-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **955** | 1:14-CV-13908-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **956** | 1:14-CV-13908-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **957** | 1:14-CV-13908-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **958** | 1:14-CV-13908-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **959** | 1:14-CV-13908-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **960** | 1:14-CV-13908-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **961** | 1:14-CV-13908-RWZ | D.N.J. | Paula Warfle | Plaintiff | | ✓ | |
| **962** | 1:14-CV-13908-RWZ | D.N.J. | Everett Warfle | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 963 | 1:14-CV-13909-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| 964 | 1:14-CV-13909-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 965 | 1:14-CV-13909-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 966 | 1:14-CV-13909-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 967 | 1:14-CV-13909-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| 968 | 1:14-CV-13909-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| 969 | 1:14-CV-13909-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 970 | 1:14-CV-13909-RWZ | D.N.J. | Fritz Campbell | Plaintiff | | ✓ | |
| 971 | 1:14-CV-13909-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| 972 | 1:14-CV-13910-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| 973 | 1:14-CV-13910-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 974 | 1:14-CV-13910-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 975 | 1:14-CV-13910-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **976** | 1:14-CV-13910-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **977** | 1:14-CV-13910-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **978** | 1:14-CV-13910-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **979** | 1:14-CV-13910-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **980** | 1:14-CV-13911-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **981** | 1:14-CV-13911-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **982** | 1:14-CV-13911-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **983** | 1:14-CV-13911-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **984** | 1:14-CV-13911-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **985** | 1:14-CV-13911-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **986** | 1:14-CV-13911-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **987** | 1:14-CV-13911-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| 988 | 1:14-CV-13911-RWZ | D.N.J. | James McCoy | Plaintiff | | ✓ | |
| 989 | 1:14-CV-13911-RWZ | D.N.J. | Elizabeth McCoy | Plaintiff | | ✓ | |
| 990 | 1:14-CV-13913-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| 991 | 1:14-CV-13913-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| 992 | 1:14-CV-13913-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| 993 | 1:14-CV-13913-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| 994 | 1:14-CV-13913-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| 995 | 1:14-CV-13913-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| 996 | 1:14-CV-13913-RWZ | D.N.J. | Pamela Goff | Plaintiff | | ✓ | |
| 997 | 1:14-CV-13913-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| 998 | 1:14-CV-13913-RWZ | D.N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| 999 | 1:14-CV-13914-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1000** | 1:14-CV-13914-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✔ | |
| **1001** | 1:14-CV-13914-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✔ | |
| **1002** | 1:14-CV-13914-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✔ | |
| **1003** | 1:14-CV-13914-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✔ | |
| **1004** | 1:14-CV-13914-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✔ | |
| **1005** | 1:14-CV-13914-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✔ | |
| **1006** | 1:14-CV-13914-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✔ | |
| **1007** | 1:14-CV-13914-RWZ | D.N.J. | John Schwab | Plaintiff | | ✔ | |
| **1008** | 1:14-CV-13914-RWZ | D.N.J. | Devon Shrader | Plaintiff | | ✔ | |
| **1009** | 1:14-CV-13915-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✔ | |
| **1010** | 1:14-CV-13915-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✔ | |
| **1011** | 1:14-CV-13915-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✔ | |
| **1012** | 1:14-CV-13915-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✔ | |
| **1013** | 1:14-CV-13915-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✔ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1014** | 1:14-CV-13915-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1015** | 1:14-CV-13915-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1016** | 1:14-CV-13915-RWZ | D.N.J. | Jaqueline Roagers | Plaintiff | | ✓ | |
| **1017** | 1:14-CV-13915-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1018** | 1:14-CV-13916-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **1019** | 1:14-CV-13916-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1020** | 1:14-CV-13916-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1021** | 1:14-CV-13916-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1022** | 1:14-CV-13916-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1023** | 1:14-CV-13916-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1024** | 1:14-CV-13916-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1025** | 1:14-CV-13916-RWZ | D.N.J. | Clinton Campbell | Plaintiff | | ✓ | |
| **1026** | 1:14-CV-13916-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1027** | 1:14-CV-13943-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1028** | 1:14-CV-13943-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **1029** | 1:14-CV-13943-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1030** | 1:14-CV-13943-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1031** | 1:14-CV-13943-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1032** | 1:14-CV-13943-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1033** | 1:14-CV-13943-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1034** | 1:14-CV-13943-RWZ | D. N.J. | Vanette Perkins, M.D. | Defendant | | ✓ | |
| **1035** | 1:14-CV-13943-RWZ | D. N.J. | Professional Pain Management Associates | Defendant | | ✓ | |
| **1036** | 1:14-CV-13943-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1037** | 1:14-CV-13943-RWZ | D.N.J. | Luis Rivera | Plaintiff | | ✓ | |
| **1038** | 1:14-CV-13945-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1039** | 1:14-CV-13945-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1040** | 1:14-CV-13945-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **1041** | 1:14-CV-13945-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1042** | 1:14-CV-13945-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1043** | 1:14-CV-13945-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1044** | 1:14-CV-13945-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1045** | 1:14-CV-13945-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1046** | 1:14-CV-13945-RWZ | D.N.J. | Christopher Hermens | Plaintiff | ✓ | | |
| **1047** | 1:14-CV-13945-RWZ | D.N.J. | Ann Hermens | Plaintiff | ✓ | | |
| **1048** | 1:14-CV-13946-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1049** | 1:14-CV-13946-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **1050** | 1:14-CV-13946-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1051** | 1:14-CV-13946-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1052** | 1:14-CV-13946-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1053** | 1:14-CV-13946-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1054** | 1:14-CV-13946-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1055** | 1:14-CV-13946-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1056** | 1:14-CV-13946-RWZ | D.N.J. | James Baird | Plaintiff | | ✓ | |
| **1057** | 1:14-CV-13949-RWZ | D. N.J. | Ivan Gonzalez | Plaintiff | | ✓ | |
| **1058** | 1:14-CV-13949-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1059** | 1:14-CV-13949-RWZ | D. N.J. | Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier | Defendant | | ✓ | |
| **1060** | 1:14-CV-13949-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1061** | 1:14-CV-13949-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1062** | 1:14-CV-13949-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1063** | 1:14-CV-13949-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1064** | 1:14-CV-13949-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1065** | 1:14-CV-13949-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1066** | 1:14-CV-13951-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1067** | 1:14-CV-13951-RWZ | | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **1068** | 1:14-CV-13951-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1069** | 1:14-CV-13951-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1070** | 1:14-CV-13951-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1071** | 1:14-CV-13951-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1072** | 1:14-CV-13951-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1073** | 1:14-CV-13951-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1074** | 1:14-CV-13951-RWZ | D.N.J. | Stephanie Hollywood | Plaintiff | | ✓ | |
| **1075** | 1:14-CV-13951-RWZ | D.N.J. | Todd Hollywood | Plaintiff | | ✓ | |
| **1076** | 1:14-CV-13952-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1077** | 1:14-CV-13952-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1078** | 1:14-CV-13952-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1079** | 1:14-CV-13952-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1080** | 1:14-CV-13952-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1081** | 1:14-CV-13952-RWZ | D.N.J. | David E. Stech, Individually | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1082** | 1:14-CV-13952-RWZ | D.N.J. | David E. Stech, Administrator Ad Prosequendum of the Estate of Loretta A. Stech, Deceased | Plaintiff | | ✓ | |
| **1083** | 1:14-CV-13952-RWZ | D.N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **1084** | 1:14-CV-13952-RWZ | D.N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1085** | 1:14-CV-13953-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1086** | 1:14-CV-13953-RWZ | D. N.J. | Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier | Defendant | | ✓ | |
| **1087** | 1:14-CV-13953-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1088** | 1:14-CV-13953-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1089** | 1:14-CV-13953-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1090** | 1:14-CV-13953-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1091** | 1:14-CV-13953-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1092** | 1:14-CV-13953-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1093** | 1:14-CV-13953-RWZ | D.N.J. | Denise Styles | Plaintiff | | ✓ | |
| **1094** | 1:14-CV-13953-RWZ | D.N.J. | Carl E. Styles | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1095** | 1:14-CV-13954-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1096** | 1:14-CV-13954-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **1097** | 1:14-CV-13954-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1098** | 1:14-CV-13954-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1099** | 1:14-CV-13954-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1100** | 1:14-CV-13954-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1101** | 1:14-CV-13954-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1102** | 1:14-CV-13954-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1103** | 1:14-CV-13954-RWZ | D.N.J. | Paul T. Trout, Jr. | Plaintiff | | ✓ | |
| **1104** | 1:14-CV-13954-RWZ | D.N.J. | Tammy L. Trout | Plaintiff | | ✓ | |
| **1105** | 1:14-CV-13955-RWZ | D.N.J. | Jeffrey Howerton | Plaintiff | | ✓ | |
| **1106** | 1:14-CV-13955-RWZ | D.N.J. | Julie Howerton | Plaintiff | | ✓ | |
| **1107** | 1:14-CV-13956-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1108** | 1:14-CV-13956-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **1109** | 1:14-CV-13956-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1110** | 1:14-CV-13956-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1111** | 1:14-CV-13956-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1112** | 1:14-CV-13956-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1113** | 1:14-CV-13956-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1114** | 1:14-CV-13956-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1115** | 1:14-CV-13956-RWZ | D.N.J. | Vincent Federico | Plaintiff | | ✓ | |
| **1116** | 1:14-CV-13957-RWZ | D. N.J. | Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier | Defendant | | ✓ | |
| **1117** | 1:14-CV-13957-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1118** | 1:14-CV-13957-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1119** | 1:14-CV-13957-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1120** | 1:14-CV-13957-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1121** | 1:14-CV-13957-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1122** | 1:14-CV-13957-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1123** | 1:14-CV-13957-RWZ | D.N.J. | Ramon Ramos | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1124** | 1:14-CV-13957-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1125** | 1:14-CV-13958-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **1126** | 1:14-CV-13958-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1127** | 1:14-CV-13958-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1128** | 1:14-CV-13958-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1129** | 1:14-CV-13958-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1130** | 1:14-CV-13958-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1131** | 1:14-CV-13958-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1132** | 1:14-CV-13958-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1133** | 1:14-CV-13959-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **1134** | 1:14-CV-13959-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1135** | 1:14-CV-13959-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1136** | 1:14-CV-13959-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1137** | 1:14-CV-13959-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1138** | 1:14-CV-13959-RWZ | D.N. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1139** | 1:14-CV-13959-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1140** | 1:14-CV-13959-RWZ | D.N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1141** | 1:14-CV-13960-RWZ | D. N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1142** | 1:14-CV-13960-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **1143** | 1:14-CV-13960-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1144** | 1:14-CV-13960-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1145** | 1:14-CV-13960-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1146** | 1:14-CV-13960-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1147** | 1:14-CV-13960-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1148** | 1:14-CV-13960-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1149** | 1:14-CV-13961-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **1150** | 1:14-CV-13961-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1151** | 1:14-CV-13961-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1152** | 1:14-CV-13961-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1153** | 1:14-CV-13961-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1154** | 1:14-CV-13961-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1155** | 1:14-CV-13961-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1156** | 1:14-CV-13961-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1157** | 1:14-CV-13962-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1158** | 1:14-CV-13962-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1159** | 1:14-CV-13962-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1160** | 1:14-CV-13962-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1161** | 1:14-CV-13962-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1162** | 1:14-CV-13962-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1163** | 1:14-CV-13962-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1164** | 1:14-CV-13962-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1165** | 1:14-CV-13974-RWZ | N.D.Ind. | Bruce Cox, Co-Personal Representative of the Estate of Marjorie Cox, Deceased | Plaintiff | ✓ | | |
| **1166** | 1:14-CV-13974-RWZ | N.D.Ind. | Bruce Cox, Power of Attorney for E. Wayne Cox | Plaintiff | ✓ | | |
| **1167** | 1:14-CV-13974-RWZ | N.D.Ind. | Eugene Topolski, Co-Personal Representative of the Estate of Marjorie Cox, Deceased | Plaintiff | ✓ | | |
| **1168** | 1:14-CV-14019-RWZ | D.Md. | Meghan Handy | Plaintiff | | ✓ | |
| **1169** | 1:14-CV-14019-RWZ | D.Md. | Box Hill Surgery Center, LLC | Defendant | | ✓ | |
| **1170** | 1:14-CV-14019-RWZ | D.Md. | Ritu T. Bhambhani, M.D. | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1171** | 1:14-CV-14019-RWZ | D.Md. | Ritu T. Bhambhani, M.D., LLC | Defendant | | ✓ | |
| **1172** | 1:14-CV-14022-RWZ | D.Md. | Mary Joyce Armetta | Plaintiff | | ✓ | |
| **1173** | 1:14-CV-14022-RWZ | D.Md. | Box Hill Surgery Center, LLC | Defendant | | ✓ | |
| **1174** | 1:14-CV-14022-RWZ | D.Md. | Ritu T. Bhambhani, M.D | Defendant | | ✓ | |
| **1175** | 1:14-CV-14022-RWZ | D.Md. | Ritu T. Bhambhani, M.D., LLC | Defendant | | ✓ | |
| **1176** | 1:14-CV-14023-RWZ | D.Md. | Linda J. Torbeck | Plaintiff | | ✓ | |
| **1177** | 1:14-CV-14023-RWZ | D.Md. | Paul F. Torbeck | Plaintiff | | ✓ | |
| **1178** | 1:14-CV-14023-RWZ | D.Md. | Box Hill Surgery Center, LLC | Defendant | | ✓ | |
| **1179** | 1:14-CV-14023-RWZ | D.Md. | Ritu T. Bhambhani, M.D | Defendant | | ✓ | |
| **1180** | 1:14-CV-14023-RWZ | D.Md. | Ritu T. Bhambhani, M.D., LLC | Defendant | | ✓ | |
| **1181** | 1:14-CV-14026-RWZ | D.Md. | Kiumarce Kashi, Individually | Plaintiff | | ✓ | |
| **1182** | 1:14-CV-14026-RWZ | D.Md. | Kiumarce Kashi Surviving Child and Personal Rep. of the Estate of Bahman Kashi, et al. | Plaintiff | | ✓ | |
| **1183** | 1:14-CV-14026-RWZ | D.Md. | Box Hill Surgery Center, LLC | Defendant | | ✓ | |
| **1184** | 1:14-CV-14026-RWZ | D.Md. | Ritu T. Bhambhani, M.D | | | ✓ | |
| **1185** | 1:14-CV-14026-RWZ | D.Md. | Ritu T. Bhambhani, M.D., LLC | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1186** | 1:14-CV-14028-RWZ | D.Md. | Evelyn Bowman, Personal Rep. of the Estate of Edna C. Young, et al. | Plaintiff | | ✓ | |
| **1187** | 1:14-CV-14028-RWZ | D.Md. | Box Hill Surgery Center, LLC | Defendant | | ✓ | |
| **1188** | 1:14-CV-14028-RWZ | D.Md. | Ritu T. Bhambhani, M.D | Defendant | | ✓ | |
| **1189** | 1:14-CV-14028-RWZ | D.Md. | Ritu T. Bhambhani, M.D., LLC | Defendant | | ✓ | |
| **1190** | 1:14-CV-14029-RWZ | D.Md. | Belinda L. Dreisch | Plaintiff | | ✓ | |
| **1191** | 1:14-CV-14029-RWZ | D.Md. | Burton J. Dreisch | Plaintiff | | ✓ | |
| **1192** | 1:14-CV-14029-RWZ | D.Md. | Box Hill Surgery Center, LLC | Defendant | | ✓ | |
| **1193** | 1:14-CV-14029-RWZ | D.Md. | Ritu T. Bhambhani, M.D | Defendant | | ✓ | |
| **1194** | 1:14-CV-14029-RWZ | D.Md. | Ritu T. Bhambhani, M.D., LLC | Defendant | | ✓ | |
| **1195** | 1:14-CV-14033-RWZ | D.Md. | Teresa A. Davis | Plaintiff | | ✓ | |
| **1196** | 1:14-CV-14033-RWZ | D.Md. | Garrett C. Davis | Plaintiff | | ✓ | |
| **1197** | 1:14-CV-14033-RWZ | D.Md. | Box Hill Surgery Center, LLC | Defendant | | ✓ | |
| **1198** | 1:14-CV-14033-RWZ | D.Md. | Ritu T. Bhambhani, M.D. | Defendant | | ✓ | |
| **1199** | 1:14-CV-14033-RWZ | D.Md. | Ritu T. Bhambhani, M.D., LLC | Defendant | | ✓ | |
| **1200** | 1:14-CV-14036-RWZ | D.Md. | Angela S. Farthing | Plaintiff | | ✓ | |
| **1201** | 1:14-CV-14036-RWZ | D.Md. | Marc D. Farthing | Plaintiff | | ✓ | |
| **1202** | 1:14-CV-14036-RWZ | D.Md. | Box Hill Surgery Center, LLC | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1203** | 1:14-CV-14036-RWZ | D.Md. | Ritu T. Bhambhani, M.D. | Defendant | | ✓ | |
| **1204** | 1:14-CV-14036-RWZ | D.Md. | Ritu T. Bhambhani, M.D., LLC | Defendant | | ✓ | |
| **1205** | 1:14-CV-14084-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **1206** | 1:14-CV-14084-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1207** | 1:14-CV-14084-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1208** | 1:14-CV-14084-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1209** | 1:14-CV-14084-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1210** | 1:14-CV-14084-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1211** | 1:14-CV-14084-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1212** | 1:14-CV-14084-RWZ | D.N.J. | Joselyn Garcia | Plaintiff | ✓ | | |
| **1213** | 1:14-CV-14084-RWZ | D.N.J. | Juan Garcia | Plaintiff | ✓ | | |
| **1214** | 1:14-CV-14084-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1215** | 1:14-CV-14152-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1216** | 1:14-CV-14152-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1217** | 1:14-CV-14152-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1218** | 1:14-CV-14152-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1219** | 1:14-CV-14152-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1220** | 1:14-CV-14152-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1221** | 1:14-CV-14152-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1222** | 1:14-CV-14152-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |
| **1223** | 1:14-CV-14542-RWZ | W.D.Va. | Larry Gaskins, Executor of the Estate of Miriam Warren, Deceased | Plaintiff | ✓ | | |
| **1224** | 1:14-CV-14542-RWZ | W.D.Va. | Image Guided Pain Management, P.C. | Defendant | | ✓ | |
| **1225** | 1:14-CV-14542-RWZ | W.D.Va. | John M. Mathis, M.D. | Defendant | | ✓ | |
| **1226** | 1:14-CV-14542-RWZ | W.D.Va. | Robert F. O'Brien, M.D. | Defendant | | ✓ | |
| **1227** | 1:14-CV-14542-RWZ | W.D.Va. | Insight Health Corp. | Defendant | ✓ | | |
| **1228** | 1:14-CV-14668-RWZ | S. D. Ind. | Anonymous Health Care Provider 1 | Defendant | | ✓ | |
| **1229** | 1:14-CV-14668-RWZ | S.D.Ind. | Timothy B. Griggs | Plaintiff | | ✓ | |
| **1230** | 1:14-CV-14668-RWZ | S.D.Ind. | Anonymous Health Care Providers, 1-8 | Defendant | | ✓ | |
| **1231** | 1:14-CV-14669-RWZ | N.D. Ind. | Susan M. Hancock | Plaintiff | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1232** | 1:14-CV-14669-RWZ | N.D.Ind. | Anonymous Sports Medicine Center et al. | Defendant | | ✓ | |
| **1233** | 1:14-CV-14669-RWZ | N.D.Ind. | Michael E. Hancock | Plaintiff | | ✓ | |
| **1234** | 1:14-CV-14698-RWZ | W.D.Va. | Basil Proffitt | Plaintiff | | ✓ | |
| **1235** | 1:14-CV-14700-RWZ | W.D.Va. | Mary Walker | Plaintiff | | ✓ | |
| **1236** | 1:14-CV-14702-RWZ | W.D.Va. | Toni Huff | Plaintiff | | ✓ | |
| **1237** | 1:14-CV-14705-RWZ | W.D.Va. | Amanda Cuddy | Plaintiff | | ✓ | |
| **1238** | 1:15-CV-10258-RWZ | D. N.J. | Donna Headley | Plaintiff | ✓ | | |
| **1239** | 1:15-CV-10258-RWZ | D. N.J. | Gail Headley | Plaintiff | ✓ | | |
| **1240** | 1:15-CV-10258-RWZ | D. N.J. | Premier Orthopaedic and Sports Medicine Associates of Southern New Jersey, LLC, trading as Premier Orthopaedic Associates | Defendant | | ✓ | |
| **1241** | 1:15-CV-10258-RWZ | D. N.J. | John Catalano, M.D. | Defendant | | ✓ | |
| **1242** | 1:15-CV-10258-RWZ | D. N.J. | Richard Strauss, M.D. | Defendant | | ✓ | |
| **1243** | 1:15-CV-10258-RWZ | D. N.J. | Rhaul Shah, M.D. | Defendant | | ✓ | |
| **1244** | 1:15-CV-10258-RWZ | D. N.J. | Richard C. DiVerniero, M.D. | Defendant | | ✓ | |
| **1245** | 1:15-CV-10258-RWZ | D. N.J. | Kimberly Yvette Smith, M.D., a/k/a Kimberly Yvette Smith-Martin, M.D. | Defendant | | ✓ | |
| **1246** | 1:15-CV-10258-RWZ | D. N.J. | Thomas Dwyer, M.D. | Defendant | | ✓ | |
| **1247** | 1:15-CV-10258-RWZ | D.N.J. | Premier Orthopaedic Associates Surgical Center, LLC | Defendant | | ✓ | |

| | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1248** | 1:15-CV-10280-RWZ | S. D. Ind. | Anonymous Health Care Providers, 1-8 | Defendant | | ✓ | |
| **1249** | 1:15-CV-10280-RWZ | S. D. Ind. | Anonymous Health Care Provider 1 | Defendant | | ✓ | |
| **1250** | 1:15-CV-10280-RWZ | S.D.Ind. | James E. Allen | Plaintiff | | ✓ | |
| **1251** | 1:15-CV-11367-RWZ | N.D.Ohio | Sarah Gilliam | Plaintiff | ✓ | | |
| **1252** | 1:15-CV-11367-RWZ | N.D.Ohio | Saud Siddiqui | Defendant | | ✓ | |
| **1253** | 1:15-CV-11367-RWZ | N.D.Ohio | Lori Sheets, LPN | Defendant | | ✓ | |
| **1254** | 1:15-CV-11367-RWZ | N.D.Ohio | Meena Chadha | Defendant | | ✓ | |
| **1255** | 1:15-CV-11367-RWZ | N.D.Ohio | Adil Katabay, M.D. | Defendant | | ✓ | |
| **1256** | 1:15-CV-11367-RWZ | N.D.Ohio | Nikesh Batra, M.D. | Defendant | | ✓ | |
| **1257** | 1:15-CV-11367-RWZ | N.D.Ohio | Tim I. Chowdhury, M.D. | Defendant | | ✓ | |
| **1258** | 1:15-CV-12347-RWZ | D.N.H. | Cheryl A. McCarthy, Individually | Plaintiff | ✓ | | |
| **1259** | 1:15-CV-12347-RWZ | D.N.H. | Cheryl A. McCarthy as Personal Representative of the Estate of Judith Ann Peckham, Deceased, and on Behalf of the Beneficiaries of the Estate | Plaintiff | ✓ | | |
| **1260** | 1:15-CV-12818-RWZ | D.N.H. | Jojayra Garcia | Plaintiff | ✓ | | |
| **1261** | 1:15-CV-13025-RWZ | D.N.H. | Sarah A. Katz, Individually | Plaintiff | ✓ | | |
| **1262** | 1:15-CV-13025-RWZ | D.N.H. | Sarah A. Katz, as Administratix of the Estate of Chevy Katz , F/k/a Chevy Wilde | Plaintiff | ✓ | | |

|  | D. Mass Case No. | Original District | Party | Role | Waives Lexecon | Does Not Waive Lexecon | Failed to File Waiver/Cert. |
|---|---|---|---|---|---|---|---|
| **1263** | 4:13-CV-40128-RWZ | D.Mass. | Gary Chapman | Plaintiff | ✓ | | |
| **1264** | 4:13-CV-40128-RWZ | D.Mass. | Cheryl Ann Chapman | Plaintiff | ✓ | | |