**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Erkan v. NECC et al | 1:12-cv-12052 | Kristen A. Johnson | Hagens Berman Sobol Shapiro LLP | MA |
| Thompson v. NECC, et al. | 1:12-cv-12074 | Elizabeth Kaveny David Rashid | Burke Wise Morrisey Kaveny | IL |
| Armstrong v. NECC | 1:12-cv-12077 | Elizabeth Kaveny David Rashid | Burke Wise Morrisey Kaveny | IL |
| UNIFIRST CORPORATION, etc. | 1:12-cv-12078 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| Green v. NECC | 1:12-cv-12121 | Kimberly Dougherty Mike Hugo | Janet, Jenner & Suggs & Mike Hugo, Esq. | MA |
| Ginther v. Liberty Industries, Inc., Unifirst | 1:13-cv- 10363 | Douglas Small | Foley & Small | IN |
| Leonard Shaffer v. UniFirst | 1:13-cv-10165 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Schroder, et al. v. NECC, et al. | 1:13-cv-10227 | Frederic Ellis | Ellis Rapacki | MA |
| Cary, et al. v. NECC, et al. | 1:13-cv-10228 | Frederic Ellis | Ellis Rapacki | MA |
| Adams v. Cadden, et al. | 1:13-cv-10229 | Frederic Ellis | Ellis Rapacki | MA |
| Puro v. NECC | 1:13-cv-10291 | Laura L. Pittner | Goldenberg Law | MN |
| Edwards v. NECC | 1:13-cv-10292 | Elliot Olsen Ryan Osterholm | Pritzker Olsen, PA | MN |
| Lyn Laperriere, et al v. NECC | 1:13-cv-10295 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Bansale, et al. v. NECC | 1:13-cv-10296 | Marc Lipton | Lipton Law | MI |
| Trope, et al. v. NECC | 1:13-cv-10345 | Jonathan Nace | Paulson & Nace, PLLC | DC |
| Tallman v. Liberty Industries, Inc., et al. | 1:13-cv-10349 | Douglas Small | Foley & Small | IN |
| Sandra Rhodes v. NECC, et al. | 1:13-cv-10350 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Lambert v. Liberty Industries, Inc., et al. | 1:13-cv-10351 | Douglas Small | Foley & Small | IN |
| Landon v. NECC | 1:13-cv-10352 | Richard W. Morgan | Pfeifer, Morgan & Stesiak | IN |
| Shrock v. NECC | 1:13-cv-10353 | Richard W. Morgan | Pfeifer, Morgan & Stesiak | IN |
| Rethlake v. NECC | 1:13-cv-10354 | Richard W. Morgan | Pfeifer, Morgan & Stesiak | IN |
| Liberty Industries, Inc., et al. | 1:13-cv-10355 | Douglas Small | Foley & Small | IN |

\* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Wyres v. Liberty Industries, Inc., et al. | 1:13-cv-10356 | Douglas Small | Foley & Small | IN |
| Geisler v. Liberty Industries, Inc., et al. | 1:13-cv-10357 | Douglas Small | Foley & Small | IN |
| Sue Keller v. NECC, et al. | 1:13-cv-10358 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Nathan Tacy v. NECC, et al. | 1:13-cv-10359 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Amber Raeder v. NECC, et al. | 1:13-cv-10360 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Baer v. NECC, et al. | 1:13-cv-10361 | Bradford Shively | Sanders Pianowski LLP | IN |
| Seth Kniffin v. NECC, et al. | 1:13-cv-10362 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Carolyn Maloney v. NECC, et al. | 1:13-cv-10364 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Thomas Legg, Jr. v. NECC, et al. | 1:13-cv-10365 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Nancy Islas v. NECC, et al. | 1:13-cv-10366 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Kathleen Ellison v. NECC, et al. | 1:13-cv-10367 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Doris Jewel v. NECC, et al. | 1:13-cv-10369 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Klemm v. Liberty Industries, Inc., et al. | 1:13-cv-10371 | Edmond Foley | Foley & Small | IN |
| Est. of Daniel Rohrer v. NECC, et al. | 1:13-cv-10372 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Liberty Industries, Inc., et al. | 1:13-cv-10373 | Douglas Small | Foley & Small | IN |
| Hartman v. NECC, et al. | 1:13-cv-10374 | Bradford Shively | Sanders Pianowski LLP | IN |
| Copass v. NECC, et al. | 1:13-cv-10392 | M. Michael Stephenson | McNeely Stephenson | IN |
| Doyon v. NECC | 1:13-cv-10418 | Emily Peacock | Olsman MacKenzie & Wallace | MI |
| Mark Klaserner v. NECC, et al. | 1:13-cv-10419 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Julie Otto v. NECC, et al. | 1:13-cv-10420 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Colleen Adkins, et al. v. NECC, et al. | 1:13-cv-10421 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |

\* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Alford Rye, et al v. NECC, et al. | 1:13-cv-10422 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Raymond Alvarado, et al v. NECC, et al. | 1:13-cv-10424 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Joe Nelson, et al v. NECC, et al. | 1:13-cv-10425 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Dale Drew, et al v. NECC, et al. | 1:13-cv-10426 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Janice Raab, et al v. NECC, et al. | 1:13-cv-10427 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Nora Clark, et al v. NECC, et al. | 1:13-cv-10428 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Ruth Shoop, etc. v. NECC, et al. | 1:13-cv-10429 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Milda Mattila, et al v. NECC, et al. | 1:13-cv-10430 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Bonnie Peters, et al v. NECC, et al. | 1:13-cv-10431 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| David Vargo, et al v. NECC, et al. | 1:13-cv-10432 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Gary Krueger, et al v. NECC, et al. | 1:13-cv-10433 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Jeffrey Huggett v. NECC, et al. | 1:13-cv-10434 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Willard Mazure, et al v. NECC, et al. | 1:13-cv-10435 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Gayle Carmichael, et al v. NECC, et al. | 1:13-cv-10436 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Rhonda Hall, et al v. NECC, et al. | 1:13-cv-10437 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Sally Smith, et al. v. NECC, et al. | 1:13-cv-10438 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Betty Ruttman v. NECC, et al. | 1:13-cv-10439 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Greenlee v. NECC, et al. | 1:13-cv-10440 | Terry Cochran | Cochran, Foley and Associates, P.C. | MI |
| Peterson, etc. v. NECC | 1:13-cv-10480 | Timothy McCarthy | Chestnut Cambronne | MN |
| Stanley v. Unifirst Corporation, et al. | 1:13-cv-10481 | Robert Randall | Randall Law Firm, PLLC | MN |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Briggs v. NECC, et al. | 1:13-cv-10484 | Mark Dancer, Ashley | Dingeman Dancer & Law Offices of Daniel Myers | MI |
| Smoot v. NECC, et al. | 1:13-cv-10485 | Mark Dancer, Ashley | Dingeman Dancer & Law Offices of Daniel Myers | MI |
| Cavanaugh, et al. v. NECC | 1:13-cv-10486 | Mitchell Toups | Weller Green Toups & Terrell LLP | TX |
| Wingate, etc. v. NECC, et al. | 1:13-cv-10498 | J. Scott Sexton | Gentry Locke | VA |
| Bradley v. NECC, et al. | 1:13-cv-10499 | J. Scott Sexton | Gentry Locke | VA |
| Smith v. NECC, et al. | 1:13-cv-10500 | J. Scott Sexton | Gentry Locke | VA |
| Filson v. NECC, et al. | 1:13-cv-10501 | J. Scott Sexton | Gentry Locke | VA |
| McFarlane v. NECC, et al. | 1:13-cv-10502 | J. Scott Sexton | Gentry Locke | VA |
| Wilson, etc. v. Liberty Industries, Inc., et al. | 1:13-cv-10503 | Douglas Small | Foley & Small | IN |
| Rhodes v. NECC, et al. | 1:13-cv-10504 | Jeffrey Travers | The Miller Firm, LLC | VA |
| Tolbert v. NECC | 1:13-cv-10507 | Richard W. Morgan | Pfeifer, Morgan & Stesiak | IN |
| Russell Raiff v. NECC, et al. | 1:13-cv-10508 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Delacruz v. NECC | 1:13-cv-10511 | Richard W. Morgan | Pfeifer, Morgan & Stesiak | IN |
| Kalinoski v. NECC. Et al. | 1:13-cv-10513 | J. Scott Sexton | Gentry Locke | VA |
| Gary Maroudis, et al v. NECC, et al. | 1:13-cv-10541 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Joseph Skone, et al v. NECC, et al. | 1:13-cv-10542 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Victor Davis, et al v. NECC, et al. | 1:13-cv-10543 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Robert Matthews, et al v. NECC, et al. | 1:13-cv-10544 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Michael Chatas v. NECC, et al. | 1:13-cv-10545 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Kathryn Freeman, et al v. NECC, et al. | 1:13-cv-10546 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Celon Johnson, et al v. NECC, et al. | 1:13-cv-10547 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Florence Litogot v. NECC, et al. | 1:13-cv-10548 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Juan Montalvo, et al v. NECC, et al. | 1:13-cv-10549 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Linda Gould, et al v. NECC, et al. | 1:13-cv-10555 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Marianne Darragh v. NECC, et al. | 1:13-cv-10556 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Susan Robinson, et al. v. NECC, et al. | 1:13-cv-10557 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MI |
| Mowles v. NECC | 1:13-cv-10558 | Ryan Quinn | Slocumb Law Firm | MA |
| Smith, et al. v. Ameridose, LLC, et al. | 1:13-cv-10559 | Kimberly Dougherty | Janet, Jenner & Suggs, LLC | MA |
| Fusco v. NECC, et al. | 1:13-cv-10603 | Ervin Gonzalez | Colson Hicks Edison | FL |
| York v. NECC, et al. | 1:13-cv-10626 | Ervin Gonzalez | Colson Hicks Edison | FL |
| Radford v NECC | 1:13-cv-10688 | John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Powell v. Unifirst Corporation | 1:13-cv-10718 | Patrick Fennell | Crandall & Katt | VA |
| Whittaker v. Unifirst Corporation | 1:13-cv-10719 | Patrick Fennell | Crandall & Katt | VA |
| Sherrill v. Unifirst Corporation | 1:13-cv-10720 | Patrick Fennell | Crandall & Katt | VA |
| Marvin Clark v. Unifirst Corporation | 1:13-cv-10746 | Patrick Fennell | Crandall & Katt | VA |
| Snopkowski v. NECC, et al. | 1:13-cv-11007 | Elizabeth Kaveny David Rashid | Burke Wise Morrisey Kaveny | IL |
| Berger v. Unifirst Corporation | 1:13-cv-11134 | Patrick Fennell | Crandall & Katt | VA |
| Andrews v. Insight Health Corp., et al. | 1:13-cv-11135 | Patrick Fennell | Crandall & Katt | VA |
| Barley v. NECC, et al. | 1:13-cv-11136 | Patrick Fennell | Crandall & Katt | VA |
| Smith v. Unifirst Corporation | 1:13-cv-11137 | Patrick Fennell | Crandall & Katt | VA |
| West v. Unifirst Corporation | 1:13-cv-11138 | Patrick Fennell | Crandall & Katt | VA |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Brumfield v. Unifirst Corporation | 1:13-cv-11139 | Patrick Fennell | Crandall & Katt | VA |
| Phillips v. Unifirst Corporation | 1:13-cv-11140 | Patrick Fennell | Crandall & Katt | VA |
| Bishop, Executor v. Unifirst Corporation | 1:13-cv-11151 | Patrick Fennell | Crandall & Katt | VA |
| Bowling v. Unifirst Corporation | 1:13-cv-11170 | Patrick Fennell | Crandall & Katt | VA |
| English v. Unifirst Corporation | 1:13-cv-11172 | Patrick Fennell | Crandall & Katt | VA |
| Brewster v. Unifirst Corporation | 1:13-cv-11174 | Patrick Fennell | Crandall & Katt | VA |
| Hannabass v. Unifirst Corporation | 1:13-cv-11175 | Patrick Fennell | Crandall & Katt | VA |
| Proffitt v. NECC, et al. | 1:13-cv-11377 | Jeffrey Travers | The Miller Firm, LLC | VA |
| Walker v. NECC, et al. | 1:13-cv-11404 | Jeffrey Travers | The Miller Firm, LLC | VA |
| Adair, et al. v. Ameridose, LLC, et al. | 1:13-cv-11609 | Marc Lipton | Lipton Law | MI |
| Allen v. Ameridose, LLC, et al. | 1:13-cv-12076 | Edward Mulligan | Cohen & Malad, LLP | IN |
| Weinstein v. NECC, et al. | 1:13-cv-12103 | Susan Bourque | Parker Scheer LLP | MA |
| Kopp v. NECC, et al. | 1:13-cv-12232 | Gerald Zelenock, Jr. | Jay Zelenock Law Firm PLC | MI |
| Agnew v. Unifirst Corporation | 1:13-cv-12429 | Patrick Fennell | Crandall & Katt | VA |
| Sanders, et al. v. Ameridose, LLC, et al. | 1:13-cv-12496 | Mike Hugo | Mike Hugo, Esq. | MA |
| Blalock, et al. v. Ameridose, LLC, et al. | 1:13-cv-12499 | Mike Hugo | Mike Hugo, Esq. | MA |
| Cooper, et al. v. Ameridose, LLC, et al. | 1:13-cv-12658 | Kimberly Dougherty | Janet, Jenner & Suggs, LLC | MA |
| Shirley Barnes v. NECC ,et al. | 1:13-cv-12660 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Rudy Cherniak v. NECC, et al. | 1:13-cv-12661 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Scott Huxford v. NECC, et al. | 1:13-cv-12662 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Linda Black v. NECC, et al. | 1:13-cv-12663 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Roy Keim v. NECC, et al. | 1:13-cv-12664 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Jenkins, et al. v. Ameridose, LLC, et al. | 1:13-cv-12807 | Christopher L. Coffin | Pendley, Baudin & Cofin LLP | LA |
| Hulsey v. NECC | 1:13-cv-12961 | Craig Lowell | Wiggins Childs Pantazis Fisher & Godfarb | AL |
| Martin, et al. v. Ameridose, LLC, et al. | 1:13-cv-12973 | Christopher Gilreath | Gilreath and Assoc. | TN |
| Rennells v. NECC, et al. | 1:13-cv-13080 | Keith Banka | Ravid and Associates, P.C. | MI |
| Brent v. UniFirst | 1:13-cv-13215 | Kristen A. Johnson | Hagens Berman Sobol Shapiro LLP | MA |
| Montague v. Ameridose, LLC, et al. | 1:13-cv-13230 | Ervin Gonzalez | Colson Hicks Edison | FL |
| Phillips v. Ameridose, LLC, et al. | 1:13-cv-13232 | Ervin Gonzalez | Colson Hicks Edison | FL |
| Driscoll v. Ameridose, LLC, et al. | 1:13-cv-13233 | Ervin Gonzalez | Colson Hicks Edison | FL |
| Fralin v. Unifirst Corporation | 1:13-cv-17111 | Patrick Fennell | Crandall & Katt | VA |
| Marshall v. Cadden, et al. | 1:14-cv-10285 | Mark Abramowitz Mark CiCello | The DiCello Law Firm | OH |
| Richard Schrock v. Liberty Industries, Inc., | 1:14-cv-10370 | Douglas Small | Foley & Small | IN |
| Roe, etc. v. UniFirst Corporation | 1:14-cv-12133 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Patricia Touzeau v. UniFirst Corporation | 1:14-cv-12134 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Nighswonger, et al v. UniFirst Corporation | 1:14-cv-12150 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Jones, et al v UniFirst Corporation | 1:14-cv-12151 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Amy Schmidt v. UniFirst Corporation | 1:14-cv-12154 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Huston, et al v. UniFirst Corporation | 1:14-cv-12155 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Schmitzer, et al v. UniFirst Corporation | 1:14-cv-12156 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Henry v. UniFirst Corporation | 1:14-cv-12158 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Sensoli v. UniFirst Corporation | 1:14-cv-12160 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Roberts v. UniFirst Corporation | 1:14-cv-12162 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Roberts, et al v. UniFirst Corporation | 1:14-cv-12163 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Scull v. UniFirst Corporation | 1:14-cv-12165 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Cleghorn v. UniFirst Corporation | 1:14-cv-12166 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Mullally et al v. UniFirst Corporation | 1:14-cv-12167 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Schneider, et al v. UniFirst Corporation | 1:14-cv-12168 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Patterson v. UniFirst Corporation | 1:14-cv-12170 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Neidigh, et al v. UniFirst Corporation | 1:14-cv-12171 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Werda, et al v. UniFirst Corporation | 1:14-cv-12173 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Bailey, et al v. UniFirst Corporation | 1:14-cv-12175 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Moore, et al v. UniFirst Corporation | 1:14-cv-12178 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Keasal, etc. v. UniFirst Corporation | 1:14-cv-12180 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Jones, et al v. UniFirst Corporation | 1:14-cv-12181 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Garascia, et al v. UniFirst Corporation | 1:14-cv-12182 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Steven Smith, et al v. UniFirst | 1:14-cv-12183 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Rahn, et al v. UniFirst Corporation | 1:14-cv-12184 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Massie, et al v. UniFirst Corporation | 1:14-cv-12185 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Fobare v. UniFirst Corporation | 1:14-cv-12187 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |

\* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| LaForest v. UniFirst Corporation | 1:14-cv-12188 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Borton, et al v. UniFirst Corporation | 1:14-cv-12189 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Murphy, et al v. UniFirst Corporation | 1:14-cv-12190 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Williams, et al v. UniFirst Corporation | 1:14-cv-12191 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| White, et al. v. UniFirst Corporation | 1:14-cv-12192 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Cox, et al. v. Unifirst Corporaton, etc. | 1:14-cv-12259 | Elliot Olsen Ryan Osterholm | Pritzker Olsen, PA | VA |
| Unifirst Corporation, etc. | 1:14-cv-12323 | Elliot Olsen Ryan Osterholm | Pritzker Olsen, PA | OH |
| Craigo v. Liberty Industries, Inc., Unifirst | 1:14-cv-12367 | Douglas Small | Foley & Small | IN |
| Arlene Bostic v. Liberty Industries, Inc., Unifirst Corporation, | 1:14-cv-12371 | Douglas Small | Foley & Small | IN |
| Townsend v. Unifirst Corporation, etc. | 1:14-cv-12376 | Elliot Olsen Ryan Osterholm | Pritzker Olsen, PA | OH |
| Baker v. Alaunus Pharmaceutical, LLC, et al.* | 1:14-cv-12421 | Dan Frith Lauren Ellerman | Frith & Ellerman Law Firm | VA |
| Broom v. Unifirst Corporation | 1:14-cv-12445 | Patrick Fennell | Crandall & Katt | VA |
| Boyd v. Unifirst Corporation | 1:14-cv-12446 | Patrick Fennell | Crandall & Katt | VA |
| Allen v. Unifirst Corporation | 1:14-cv-12447 | Patrick Fennell | Crandall & Katt | VA |
| Ann Brown v. Unifirst Corporation | 1:14-cv-12449 | Patrick Fennell | Crandall & Katt | VA |
| Sybil Brown v. Unifirst Corporation | 1:14-cv-12450 | Patrick Fennell | Crandall & Katt | VA |
| Robert Clark v. Unifirst Corporation | 1:14-cv-12451 | Patrick Fennell | Crandall & Katt | VA |
| Clemons v. Unifirst Corporation | 1:14-cv-12452 | Patrick Fennell | Crandall & Katt | VA |
| Clodfelter v. Unifirst Corporation | 1:14-cv-12453 | Patrick Fennell | Crandall & Katt | VA |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Carol Collins v. Unifirst Corporation | 1:14-cv-12454 | Patrick Fennell | Crandall & Katt | VA |
| John Collins v. Unifirst Corporation | 1:14-cv-12464 | Patrick Fennell | Crandall & Katt | VA |
| Conner v. Unifirst Corporation | 1:14-cv-12467 | Patrick Fennell | Crandall & Katt | VA |
| Craggett v. Unifirst Corporation | 1:14-cv-12469 | Patrick Fennell | Crandall & Katt | VA |
| Crawford v. Unifirst Corporation | 1:14-cv-12474 | Patrick Fennell | Crandall & Katt | VA |
| Figueredo v. Unifirst Corporation | 1:14-cv-12475 | Patrick Fennell | Crandall & Katt | VA |
| Forry v. Unifirst Corporation | 1:14-cv-12477 | Patrick Fennell | Crandall & Katt | VA |
| Galarneau v. Unifirst Corporation | 1:14-cv-12478 | Patrick Fennell | Crandall & Katt | VA |
| Gaskins v. Unifirst Corporation | 1:14-cv-12479 | Patrick Fennell | Crandall & Katt | VA |
| Hall v. Unifirst Corporation | 1:14-cv-12480 | Patrick Fennell | Crandall & Katt | VA |
| Jarrett v. Unifirst Corporation | 1:14-cv-12482 | Patrick Fennell | Crandall & Katt | VA |
| Denise Jones v. Unifirst Corporation | 1:14-cv-12484 | Patrick Fennell | Crandall & Katt | VA |
| Muse v. Unifirst Corporation | 1:14-cv-12486 | Patrick Fennell | Crandall & Katt | VA |
| Perdue v. Unifirst Corporation | 1:14-cv-12487 | Patrick Fennell | Crandall & Katt | VA |
| Lugar v. Unifirst Corporation | 1:14-cv-12489 | Patrick Fennell | Crandall & Katt | VA |
| Matthews v. Unifirst Corporation | 1:14-cv-12491 | Patrick Fennell | Crandall & Katt | VA |
| Miller v. Unifirst Corporation | 1:14-cv-12493 | Patrick Fennell | Crandall & Katt | VA |
| Mitchell v. Unifirst Corporation | 1:14-cv-12494 | Patrick Fennell | Crandall & Katt | VA |
| Danny Nicely v. Unifirst Corporation | 1:14-cv-12495 | Patrick Fennell | Crandall & Katt | VA |
| John Nicely v. Unifirst Corporation | 1:14-cv-12496 | Patrick Fennell | Crandall & Katt | VA |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Nipper v. Unifirst Corporation | 1:14-cv-12497 | Patrick Fennell | Crandall & Katt | VA |
| Scott v. Unifirst Corporation | 1:14-cv-12500 | Patrick Fennell | Crandall & Katt | VA |
| Shrewsbury v. Unifirst Corporation | 1:14-cv-12501 | Patrick Fennell | Crandall & Katt | VA |
| Stevens v. Unifirst Corporation | 1:14-cv-12502 | Patrick Fennell | Crandall & Katt | VA |
| Stover v. Unifirst Corporation | 1:14-cv-12504 | Patrick Fennell | Crandall & Katt | VA |
| Taylor v. Unifirst Corporation | 1:14-cv-12505 | Patrick Fennell | Crandall & Katt | VA |
| Turner v. Unifirst Corporation | 1:14-cv-12506 | Patrick Fennell | Crandall & Katt | VA |
| Underwood v. Unifirst Corporation | 1:14-cv-12507 | Patrick Fennell | Crandall & Katt | VA |
| Velez v. Unifirst Corporation | 1:14-cv-12508 | Patrick Fennell | Crandall & Katt | VA |
| Williams v. Unifirst Corporation | 1:14-cv-12510 | Patrick Fennell | Crandall & Katt | VA |
| Wood v. Unifirst Corporation | 1:14-cv-12511 | Patrick Fennell | Crandall & Katt | VA |
| Woody v. Unifirst Corporation | 1:14-cv-12513 | Patrick Fennell | Crandall & Katt | VA |
| Administrator v. Unifirst Corporation | 1:14-cv-12515 | Patrick Fennell | Crandall & Katt | VA |
| Miller, Executor v. Unifirst Corporation | 1:14-cv-12516 | Patrick Fennell | Crandall & Katt | VA |
| Buchanan, Executor v. Unifirst Corporation | 1:14-cv-12517 | Patrick Fennell | Crandall & Katt | VA |
| Alaunus Pharmaceutical, LLC, | 1:14-cv-12518 | Melvin Wright | Colling Gilbert Wright & Carter, LLC | FL |
| Gaksins, Executor v. Unifirst Corporation | 1:14-cv-12519 | Patrick Fennell | Crandall & Katt | VA |
| Smith v. Liberty Industries, Inc., et al. | 1:14-cv-12531 | Douglas Small | Foley & Small | IN |
| Gaskins, Executor v. Unifirst Corporation | 1:14-cv-12542 | Patrick Fennell | Crandall & Katt | VA |
| Lenhart, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-12561 | Douglas Small | Foley & Small | IN |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Polk v. Liberty Industries, Inc., et al. | 1:14-cv-12573 | Douglas Small | Foley & Small | IN |
| Pringle v. Liberty Industries, Inc., et al. | 1:14-cv-12574 | Douglas Small | Foley & Small | IN |
| Shuff, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-12575 | Douglas Small | Foley & Small | IN |
| Elliott v. Liberty Industries, Inc., et al. | 1:14-cv-12597 | Douglas Small | Foley & Small | IN |
| Liberty Industries, Inc., et al. | 1:14-cv-12598 | Douglas Small | Foley & Small | IN |
| Durben, etc. v. Liberty Industries, Inc., et al. | 1:14-cv-12599 | Douglas Small | Foley & Small | IN |
| Frick, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-12611 | Edmond Foley | Foley & Small | IN |
| Holden, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-12616 | Edmond Foley | Foley & Small | IN |
| Liberty Industries, Inc., et al. | 1:14-cv-12619 | Edmond Foley | Foley & Small | IN |
| Wolfe, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-12622 | Edmond Foley | Foley & Small | IN |
| Glon-Ullery v. Liberty Industries, Inc., et al. | 1:14-cv-12838 | Douglas Small | Foley & Small | IN |
| Trice v. Liberty Industries, Inc., et al. | 1:14-cv-12841 | Douglas Small | Foley & Small | IN |
| Sakstrup, et al v. UniFirst Corporation | 1:14-cv-12852 | Geoffrey Fieger Todd Weglarz | Fieger, Fieger, Kenney & Harrington, PC | MA |
| Turpin v. Unifirst Corporation, etc. | 1:14-cv-12863 | Elliot Olsen Ryan Osterholm | Pritzker Olsen, PA | IN |
| Liberty Industries, Inc., Unifirst Corporation, | 1:14-cv-12864 | Edmond Foley | Foley & Small | IN |
| Florea, etc. v. Unifirst Corporation, etc. | 1:14-cv-12865 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Phyllis Bruner v. Unifirst Corp. | 1:14-cv-12866 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Briggs, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-12869 | Edmond Foley | Foley & Small | IN |
| Liberty Industries, Inc., et al. | 1:14-cv-12872 | Edmond Foley | Foley & Small | IN |
| Hunt v. Liberty Industries, Inc., et al. | 1:14-cv-12875 | Edmond Foley | Foley & Small | IN |

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Epperly v. Insight Health Corp., et al. * | 1:14-cv-12905 | J. Scott Sexton | Gentry Locke | VA |
| McFarlane v. Insight Health Corp., et al. * | 1:14-cv-12908 | J. Scott Sexton | Gentry Locke | VA |
| Lay, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-12909 | Douglas Small | Foley & Small | IN |
| Smith v. Insight Health Corp., et al.* | 1:14-cv-12910 | J. Scott Sexton | Gentry Locke | VA |
| Haas, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-12912 | Douglas Small | Foley & Small | IN |
| Konanz v. Liberty Industries, Inc., et al. | 1:14-cv-12913 | Douglas Small | Foley & Small | IN |
| Liberty Industries, Inc., et al. | 1:14-cv-12914 | Douglas Small | Foley & Small | IN |
| Kalinoski v. Insight Health Corp., et al. * | 1:14-cv-12916 | J. Scott Sexton | Gentry Locke | VA |
| Filson v. Insight Health Corp., et al. * | 1:14-cv-12917 | J. Scott Sexton | Gentry Locke | VA |
| Bradley v. Insight Health Corp., et al. * | 1:14-cv-12919 | J. Scott Sexton | Gentry Locke | VA |
| Foutz, etc. v. Insight Health Corp., et al. * | 1:14-cv-12924 | J. Scott Sexton | Gentry Locke | VA |
| Whitlow v. Insight Health Corp., et al. * | 1:14-cv-12927 | J. Scott Sexton | Gentry Locke | VA |
| Harris v. Insight Health Corp., et al. * | 1:14-cv-12928 | J. Scott Sexton | Gentry Locke | VA |
| Smith v. Insight Health Corp., et al. * | 1:14-cv-12929 | J. Scott Sexton | Gentry Locke | VA |
| Holbrook v. Insight Health Corp., et al. * | 1:14-cv-12930 | J. Scott Sexton | Gentry Locke | VA |
| Courtney v. Insight Health Corp., et al. * | 1:14-cv-12931 | J. Scott Sexton | Gentry Locke | VA |
| Wertz v. Insight Health Corp., et al.* | 1:14-cv-12933 | Dan Frith Lauren Ellerman | Frith & Ellerman Law Firm | VA |
| Johnston v. Insight Health Corp., et al.* | 1:14-cv-12937 | Dan Frith Lauren Ellerman | Frith & Ellerman Law Firm | VA |
| Brown v. Insight Health Corp., et al. * | 1:14-cv-12938 | J. Scott Sexton | Gentry Locke | VA |
| Shuck v. Insight Health Corp., et al. * | 1:14-cv-12939 | J. Scott Sexton | Gentry Locke | VA |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| White v. Insight Health Corp., et al. * | 1:14-cv-12940 | J. Scott Sexton | Gentry Locke | VA |
| Artis v. Insight Health Corp., et al. * | 1:14-cv-12942 | J. Scott Sexton | Gentry Locke | VA |
| Owen v. Liberty Industries, Inc., et al. | 1:14-cv-13006 | Edmond Foley | Foley & Small | IN |
| Liberty Industries, Inc., et al. | 1:14-cv-13010 | Douglas Small | Foley & Small | IN |
| Liberty Industries, Inc., et al. | 1:14-cv-13011 | Douglas Small | Foley & Small | IN |
| Probst, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13014 | Douglas Small | Foley & Small | IN |
| Shafer v. Liberty Industries, Inc., et al. | 1:14-cv-13015 | Douglas Small | Foley & Small | IN |
| Liberty Industries, Inc., et al. | 1:14-cv-13016 | Edmond Foley | Foley & Small | IN |
| Soli, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13017 | Edmond Foley | Foley & Small | IN |
| Koziatek, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13018 | Edmond Foley | Foley & Small | IN |
| Jones v. Liberty Industries, Inc., et al. | 1:14-cv-13021 | Edmond Foley | Foley & Small | IN |
| McQueen v. Liberty Industries, Inc., et al. | 1:14-cv-13025 | Edmond Foley | Foley & Small | IN |
| Moore v. Unifirst Corporation | 1:14-cv-13036 | Patrick Fennell | Crandall & Katt | VA |
| David Jones v. Unifirst Corporation | 1:14-cv-13038 | Patrick Fennell | Crandall & Katt | VA |
| Howell v. Unifirst Corporation | 1:14-cv-13041 | Patrick Fennell | Crandall & Katt | VA |
| Gallinari v. Unifirst Corporation | 1:14-cv-13044 | Patrick Fennell | Crandall & Katt | VA |
| Elliott v. Unifirst Corporation | 1:14-cv-13046 | Patrick Fennell | Crandall & Katt | VA |
| Lester v. Unifirst Corporation | 1:14-cv-13047 | Patrick Fennell | Crandall & Katt | VA |
| Clemons v. Unifirst Corporation, etc. | 1:14-cv-13054 | Nolan R. Nicely, Jr. | WILSON UPDIKE & NICELY | VA |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Cookson, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13081 | Douglas Small | Foley & Small | IN |
| Allen v. Liberty Industries, Inc., et al. | 1:14-cv-13082 | Douglas Small | Foley & Small | IN |
| Garl, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13083 | Douglas Small | Foley & Small | IN |
| Copp v. Liberty Industries, Inc., et al. | 1:14-cv-13084 | Douglas Small | Foley & Small | IN |
| Lineberry v. Unifirst Corporation, et al. | 1:14-cv-13093 | Peter Flowers | Meyers & Flowers, LLC | MA |
| Pedler, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13-12 | Douglas Small | Foley & Small | IN |
| Joshua Reams v. NECC, et al. | 1:14-cv-13126 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Phillip Krallman v. Unifirst Corp. | 1:14-cv-13127 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Slagh, etc. v. Unifirst Corporation | 1:14-cv-13128 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Pritchard, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13157 | Edmond Foley | Foley & Small | IN |
| Lawson, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13158 | Edmond Foley | Foley & Small | IN |
| Scheibel v. NECC | 1:14-cv-13174 | Thomas Schwartz | Holloran Schwartz & Gaertner LLP | MO |
| Cobb, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13200 | Edmond Foley | Foley & Small | IN |
| Greenwood, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13202 | Edmond Foley | Foley & Small | IN |
| Grice v. Liberty Industries, Inc., et al. | 1:14-cv-13204 | Edmond Foley | Foley & Small | IN |
| Holt, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13206 | Edmond Foley | Foley & Small | IN |
| Hurst v. Liberty Industries, Inc., et al. | 1:14-cv-13207 | Edmond Foley | Foley & Small | IN |
| Ivory v. Liberty Industries, Inc., et al. | 1:14-cv-13209 | Edmond Foley | Foley & Small | IN |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Sims, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13212 | Douglas Small | Foley & Small | IN |
| Sinn, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13213 | Douglas Small | Foley & Small | IN |
| Stokes v. Liberty Industries, Inc., et al. | 1:14-cv-13217 | Douglas Small | Foley & Small | IN |
| VanSchoiack v. Liberty Industries, Inc., et al. | 1:14-cv-13218 | Douglas Small | Foley & Small | IN |
| Dillon, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13220 | Edmond Foley | Foley & Small | IN |
| Leathers v. Unifirst Corporation, et al. | 1:14-cv-13253 | Peter Flowers | Meyers & Flowers, LLC | MA |
| Maloy v. Unifirst Corporation, et al. | 1:14-cv-13254 | Peter Flowers | Meyers & Flowers, LLC | MA |
| Rice, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13257 | Edmond Foley | Foley & Small | IN |
| Lock v. Liberty Industries, Inc., et al. | 1:14-cv-13262 | Edmond Foley | Foley & Small | IN |
| Reed v. Liberty Industries, Inc., et al. | 1:14-cv-13265 | Edmond Foley | Foley & Small | IN |
| Wilfing, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13267 | Edmond Foley | Foley & Small | IN |
| Yoe v. Liberty Industries, Inc., et al. | 1:14-cv-13268 | Edmond Foley | Foley & Small | IN |
| Vitou, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13294 | Edmond Foley | Foley & Small | IN |
| Tirotta, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13296 | Edmond Foley | Foley & Small | IN |
| Smith, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13304 | Edmond Foley | Foley & Small | IN |
| Robinson v. Liberty Industries, Inc., et al. | 1:14-cv-13307 | Edmond Foley | Foley & Small | IN |
| Kaser, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13322 | Douglas Small | Foley & Small | IN |
| Hinkle, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13323 | Douglas Small | Foley & Small | IN |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Miller, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13324 | Douglas Small | Foley & Small | IN |
| Kubiszewski v. Liberty Industries, Inc., et al. | 1:14-cv-13325 | Douglas Small | Foley & Small | IN |
| Jackson v. Liberty Industries, Inc., et al. | 1:14-cv-13327 | Edmond Foley | Foley & Small | IN |
| Roark v. Liberty Industries, Inc., et al. | 1:14-cv-13329 | Edmond Foley | Foley & Small | IN |
| Romano v. Liberty Industries, Inc., et al. | 1:14-cv-13332 | Edmond Foley | Foley & Small | IN |
| Walter, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13335 | Edmond Foley | Foley & Small | IN |
| Taliaferro v. Unifirst Corporation, etc. | 1:14−cv−13339 | Nolan R. Nicely, Jr. | WILSON UPDIKE & NICELY | VA |
| Linthicum v. Unifirst Corporation, etc. | 1:14−cv−13340 | Nolan R. Nicely, Jr. | WILSON UPDIKE & NICELY | VA |
| Stoots v. Unifirst Corporation, etc. | 1:14−cv−13342 | Nolan R. Nicely, Jr. | WILSON UPDIKE & NICELY | VA |
| Linda Charlene Boggs v Unifirst Corporation, etc. | 1:14−cv−13344 | Nolan R. Nicely, Jr. | WILSON UPDIKE & NICELY | VA |
| Brown v. Unifirst Corporation, etc. | 1:14−cv−13345 | Nolan R. Nicely, Jr. | WILSON UPDIKE & NICELY | VA |
| Morris v. Unifirst Corporation, etc. | 1:14−cv−13346 | Nolan R. Nicely, Jr. | WILSON UPDIKE & NICELY | VA |
| KINSEY v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13350 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| WILLIAMS v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13353 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| SINKOWITZ v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13354 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083). No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| METTS v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13355 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| WYER v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13356 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| ONEY v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13357 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| GRIFFITH v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13358 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| BAILEY v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13359 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| BOTELHO v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13360 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| MCCANTS v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13361 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| FRATTAROLI v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13362 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| NAGLE v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13364 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| ERWIN v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13365 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| MONTGOMERY v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13366 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| WILLIS v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13367 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| SENN v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13368 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| JONES v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13369 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| BELZ v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13370 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| FLYNN v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13371 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| SHINGLER v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13372 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| SMITH v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13373 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| WHITE v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13374 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| Rulli, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13411 | Douglas Small | Foley & Small | IN |
| Behrens, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13412 | Douglas Small | Foley & Small | IN |
| Tuff, etc. v. Liberty Industries, Inc., et al. | 1:14-cv-13413 | Douglas Small | Foley & Small | IN |
| Frain, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13414 | Douglas Small | Foley & Small | IN |
| Fortier v. Liberty Industries, Inc., et al. | 1:14-cv-13415 | Douglas Small | Foley & Small | IN |
| PATE v. UNIFIRST CORPORATION, etc., et al. | 1:14-cv-13432 | Douglass A. Kreis | Aylstock, Witkin, Kreis & Overholtz, PLLC. | FL |
| Mohr, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13483 | Edmond Foley | Foley & Small | IN |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Sieczko v. Liberty Industries, Inc., et al. | 1:14-cv-13484 | Edmond Foley | Foley & Small | IN |
| Surowiec, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13486 | Edmond Foley | Foley & Small | IN |
| Troxel, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13488 | Edmond Foley | Foley & Small | IN |
| Trost v. Liberty Industries, Inc., et al. | 1:14-cv-13489 | Edmond Foley | Foley & Small | IN |
| Redman, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13493 | Douglas Small | Foley & Small | IN |
| Ross v. Liberty Industries, Inc., et al. | 1:14-cv-13494 | Douglas Small | Foley & Small | IN |
| Reinhardt, et al. v. Liberty Industries, Inc., et al. | 1:14-cv-13495 | Douglas Small | Foley & Small | IN |
| Austin, et al. v. Insight Health Corp., et al.* | 1:14-cv-13504 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Agnew, et al. v. Insight Health Corp., et al.* | 1:14-cv-13505 | Patrick Fennell | Crandall & Katt | VA |
| Bell, et al. v. Insight Health Corp., et al.* | 1:14-cv-13511 | P. Brent Brown | Brown & Jennings, PLC | VA |
| Saunders v. Unifirst Corporation, et al. | 1:14-cv-13549 | Edward Mulligan | Cohen & Malad, LLP | IN |
| Jackson v. Unifirst Corporation, et al. | 1:14-cv-13558 | Seth Webb | Brown & Crouppen | MO |
| Vineyard v. Insight Health Corp., et al.* | 1:14-cv-13578 | Jeffrey Travers | The Miller Firm, LLC | VA |
| Boggs v. Insight Health Corp., et al.* | 1:14-cv-13580 | Nolan R. Nicely, Jr. | WILSON UPDIKE & NICELY | VA |
| Brown v. Insight Health Corp., et al.* | 1:14-cv-13583 | Nolan R. Nicely, Jr. | WILSON UPDIKE & NICELY | VA |
| Linthicum v. Insight Health Corp., et al.* | 1:14-cv-13584 | Nolan R. Nicely, Jr. | WILSON UPDIKE & NICELY | VA |
| Morris v. Insight Health Corp., et al.* | 1:14-cv-13586 | Nolan R. Nicely, Jr. | WILSON UPDIKE & NICELY | VA |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083). No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Stoots v. Insight Health Corp., et al.* | 1:14-cv-13587 | Nolan R. Nicely, Jr. | WILSON UPDIKE & NICELY | VA |
| Taliaferro v. Insight Health Corp., et al.* | 1:14-cv-13589 | Nolan R. Nicely, Jr. | WILSON UPDIKE & NICELY | VA |
| Keen v. Unifirst Corporation, et al. | 1:14-cv-13595 | Edward Mulligan | Cohen & Malad, LLP | IN |
| Buckman v. Unifirst Corporation, et al. | 1:14-cv-13596 | Edward Mulligan | Cohen & Malad, LLP | IN |
| Strickland v. Unifirst Corporation, et al. | 1:14-cv-13597 | Edward Mulligan | Cohen & Malad, LLP | IN |
| Jackson v. Liberty Industries, Inc., et al. | 1:14-cv-13661 | Douglas Small | Foley & Small | IN |
| McInnis, etc. v. Alaunus Pharmaceutical, LLC, et al. | 1:14-cv-13699 | Melvin Wright | Colling Gilbert Wright & Carter, LLC | FL |
| LaChance, etc. v. Alaunus Pharmaceutical, LLC, et al. | 1:14-cv-13700 | Melvin Wright | Colling Gilbert Wright & Carter, LLC | FL |
| Houston, etc., et al. v. Alaunus Pharmaceutical, LLC, et al. | 1:14-cv-13701 | Melvin Wright | Colling Gilbert Wright & Carter, LLC | FL |
| Distler, etc. v. Alaunus Pharmaceutical, LLC, et al. | 1:14-cv-13707 | Melvin Wright | Colling Gilbert Wright & Carter, LLC | FL |
| Godwin, etc., et al. v. Alaunus Pharmaceutical, LLC, et al. | 1:14-cv-13709 | Melvin Wright | Colling Gilbert Wright & Carter, LLC | FL |
| Pinkstaff, et al. v. Ameridose, LLC, et al. | 1:14-cv-13719 | D. Tysen Smith II | Dolt, Thompson, Shepherd & Kinney PSC | IN |
| Calvo-Nelson v. Liberty Industries, Inc., et al. | 1:14-cv-13734 | Douglas Small | Foley & Small | IN |
| Mitchell v. Insight Health Corp.* | 1:14-cv-13831 | Patrick Fennell | Crandall & Katt | VA |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Elaine Newton v. Unifirst Corp. | 1:14-cv-13849 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Est. of Marjorie Cox v. Unifirst Corp | 1:14-cv-13974 | William N. Riley | Riley Williams & Piatt, LLC (f/k/a Price Waicukauski & Riley, LLC) | IN |
| Carr v. Insight Health Corp., et al.* | 1:14-cv-13975 | Robert Hall Gobind Sethi | Hall & Sethi, PLC | VA |
| Lester v. Insight Health Corp., et al.* | 1:14-cv-14525 | Patrick Fennell | Crandall & Katt | VA |
| Clemons v. Insight Health Corp., et al.* | 1:14-cv-14538 | Nolan R. Nicely, Jr. | WILSON UPDIKE & NICELY | VA |
| Fidler, et al. v. Insight, et al. | 1:14-cv-14552 | H. Keith Moore | Cranwell & Moore, PLC | VA |
| Proffitt v. Insight Health Corp., et al.* | 1:14-cv-14698 | Jeffrey Travers | The Miller Firm, LLC | VA |
| Walker v. Insight Health Corp., et al.* | 1:14-cv-14700 | Jeffrey Travers | The Miller Firm, LLC | VA |
| Huff v. Insight Health Corp., et al.* | 1:14-cv-14702 | Jeffrey Travers | The Miller Firm, LLC | VA |
| Cuddy v. Insight Health Corp., et al.* | 1:14-cv-14705 | Jeffrey Travers | The Miller Firm, LLC | VA |
| Ali, et al. v. Liberty Industries, Inc., et al. | 1:15-cv-10041 | Omar Tarazi | Omar Tarazi, Attorney at Law | MA |
| Nowicki v. Unifirst Corporation | 1:15-cv-10312 | Patrick Fennell | Crandall & Katt | VA |
| Bell v. Unifirst Corporation, etc. | 1:15-cv-10348 | P. Brent Brown | Brown & Jennings, PLC | MA |
| Eden v. Unifirst Coroporation, etc. | 1:15-cv-10353 | P. Brent Brown | Brown & Jennings, PLC | MA |
| Goodwin v. Unifirst Corporation, etc. | 1:15-cv-10354 | P. Brent Brown | Brown & Jennings, PLC | MA |
| Green v. Unifirst Corporation, etc. | 1:15-cv-10356-R | P. Brent Brown | Brown & Jennings, PLC | MA |
| Jennings v. Unifirst Corporation, etc. | 1:15-cv-10358 | P. Brent Brown | Brown & Jennings, PLC | MA |
| Kincanon v. Unifirst Corporation, etc. | 1:15-cv-10359 | P. Brent Brown | Brown & Jennings, PLC | MA |
| Lakin v. Unifirst Corporation, etc. | 1:15-cv-10361 | P. Brent Brown | Brown & Jennings, PLC | MA |
| Milne v. Unifirst Corporation, etc. | 1:15-cv-10362 | P. Brent Brown | Brown & Jennings, PLC | MA |

\* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Morris v. Unifirst Corporation, etc. | 1:15-cv-10363 | P. Brent Brown | Brown & Jennings, PLC | MA |
| Rogers v. Unifirst Corporation, etc. | 1:15-cv-10364 | P. Brent Brown | Brown & Jennings, PLC | MA |
| Rose v. Unifirst Corporation, etc. | 1:15-cv-10365 | P. Brent Brown | Brown & Jennings, PLC | MA |
| Smith v. Unifirst Corporation, etc. | 1:15-cv-10366 | P. Brent Brown | Brown & Jennings, PLC | MA |
| Uthus v. Unifirst Corporation, etc. | 1:15-cv-10367 | P. Brent Brown | Brown & Jennings, PLC | MA |
| Waddell v. Unifirst Corporation, etc. | 1:15-cv-10368 | P. Brent Brown | Brown & Jennings, PLC | MA |
| West v. Unifirst Corporation, etc. | 1:15-cv-10369 | P. Brent Brown | Brown & Jennings, PLC | MA |
| Williams v. Unifirst Corporation, etc. | 1:15-cv-10370 | P. Brent Brown | Brown & Jennings, PLC | MA |
| Blankenship v UniFirst Corporation | 1:15-cv-10375 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Austin v UniFirst Corporation | 1:15-cv-10376 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Compton v UniFirst Corporation | 1:15-cv-10377 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Brogan v UniFirst Corporation | 1:15-cv-10378 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Duncan v UniFirst Corporation | 1:15-cv-10379 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Chitwood v UniFirst Corporation | 1:15-cv-10380 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Hall v UniFirst Corporation | 1:15-cv-10382 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| McKeon v UniFirst Corporation | 1:15-cv-10383 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Haranzo v UniFirst Corporation | 1:15-cv-10384 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Radford v UniFirst Corporation | 1:15-cv-10385 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Helm v UniFirst Corporation | 1:15-cv-10386 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Ransome v UniFirst Corporation | 1:15-cv-10387 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Katz v UniFirst Corporation | 1:15-cv-10388 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Thomas v UniFirst Corporation | 1:15-cv-10389 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Varley v UniFirst Corporation | 1:15-cv-10389 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Marsinko v UniFirst Corporation | 1:15-cv-10390 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Wheeler v UniFirst Corporation | 1:15-cv-10391 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Arnold Moon v UniFirst Corporation | 1:15-cv-10392 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Neal v UniFirst Corporation | 1:15-cv-10393 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Hastings v UniFirst Corporation | 1:15-cv-10394 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Reid v UniFirst Corporation | 1:15-cv-10395 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Norman v UniFirst Corporation | 1:15-cv-10396 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Rice v UniFirst Corporation | 1:15-cv-10397 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Overstreet v UniFirst Corporation | 1:15-cv-10400 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Smith v UniFirst Corporation | 1:15-cv-10401 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Marshall v UniFirst Corporation | 1:15-cv-10402 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Doyle v UniFirst Corporation | 1:15-cv-10403 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Fariss v UniFirst Corporation | 1:15-cv-10404 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Goodfellow v UniFirst Corporation | 1:15-cv-10405 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Haga v UniFirst Corporation | 1:15-cv-10406 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Hurley v UniFirst Corporation | 1:15-cv-10407 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Rosanne Moon v UniFirst Corporation | 1:15-cv-10408 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Hutcherson v UniFirst Corporation | 1:15-cv-10415 | John Lichtenstein; John Fishwick; Gregory Lyons | LichtensteinFishwick PLC | VA |
| Roman, et al. v. NECC | 1:15-cv-13896 | Jonathan Nace | Paulson & Nace, PLLC | DC |
| Shaw, et al. v. Unifirst Corporation, et al. | 4:13-cv-40079 | Kimberly Dougherty H. Forest Horne | Janet, Jenner & Suggs, LLC & Martin & Jones, PLLC | NC |

\* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Civil Action # | Plaintiff's Attorney | Firm Name | State |
|---|---|---|---|---|
| Chapman v. Ameridose, LLC, et al. | 4:13-cv-40128 | Gary Chapman Cheryl Ann Chapman | Stewart & Stewart | IN |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Erkan v. NECC et al | (617) 482-3700 | kristenj@hbsslaw.com |
| Thompson v. NECC, et al. | 312-580-2040 | eak@bwmklaw.com djr@bwmklaw.com |
| Armstrong v. NECC | 312-580-2040 | eak@bwmklaw.com djr@bwmklaw.com |
| UNIFIRST CORPORATION, etc. | (850) 202-1010 | Dkreis@awkolaw.com |
| Green v. NECC | 617-933-1265 | kdougherty@myadvocates.com |
| Ginther v. Liberty Industries, Inc., Unifirst | 574-288-7676 | dsmall@foleyandsmall.com |
| Leonard Shaffer v. UniFirst | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Schroder, et al. v. NECC, et al. | 617-523-4800 | rellis@ellisrapacki.com |
| Cary, et al. v. NECC, et al. | 617-523-4800 | rellis@ellisrapacki.com |
| Adams v. Cadden, et al. | 617-523-4800 | rellis@ellisrapacki.com |
| Puro v. NECC | 612-436-5027 | lpittner@goldenberglaw.com |
| Edwards v. NECC | 612-338-0202 | elliot@pritzkerlaw.com ryan@pritzkerlaw.com |
| Lyn Laperriere, et al v. NECC | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Bansale, et al. v. NECC | 248-557-1688 | marc@liptonlaw.com |
| Trope, et al. v. NECC | 202-463-1999 | jnace@paulsonandnace.com |
| Tallman v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Sandra Rhodes v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Lambert v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Landon v. NECC | (574) 272-2870 | rmorgan@pilawyers.com |
| Shrock v. NECC | (574) 272-2870 | rmorgan@pilawyers.com |
| Rethlake v. NECC | (574) 272-2870 | rmorgan@pilawyers.com |
| Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Wyres v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Geisler v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Sue Keller v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Nathan Tacy v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Amber Raeder v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Baer v. NECC, et al. | 574-294-1499 | bshively@riverwalklaw.com |
| Seth Kniffin v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Carolyn Maloney v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Thomas Legg, Jr. v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Nancy Islas v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Kathleen Ellison v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Doris Jewel v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Klemm v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Est. of Daniel Rohrer v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Hartman v. NECC, et al. | 574-294-1499 | bshively@riverwalklaw.com |
| Copass v. NECC, et al. | 317-825-5154 | m.m.stephenson@msth.com |
| Doyon v. NECC | 248-591-2300 | epeacock@olsmanlaw.com |
| Mark Klaserner v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Julie Otto v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Colleen Adkins, et al. v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Alford Rye, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Raymond Alvarado, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Joe Nelson, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Dale Drew, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Janice Raab, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Nora Clark, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Ruth Shoop, etc. v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Milda Mattila, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Bonnie Peters, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| David Vargo, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Gary Krueger, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Jeffrey Huggett v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Willard Mazure, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Gayle Carmichael, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Rhonda Hall, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Sally Smith, et al. v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Betty Ruttman v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Greenlee v. NECC, et al. | 734-425-2400 | tcochran@cochranfoley.com |
| Peterson, etc. v. NECC | 612-339-7300 | tmccarthy@cclawmn.com |
| Stanley v. Unifirst Corporation, et al. | 612-272-2171 | robertrandall@randallfirm.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

Page 29

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Briggs v. NECC, et al. | 231-929-0500 | dancer@ddc-law.com awilson@ddc-law.com dmyers@domlawoffice.com |
| Smoot v. NECC, et al. | 231-929-0500 | awilson@ddc-law.com dmyers@domlawoffice.com |
| Cavanaugh, et al. v. NECC | 409-838-0101 | matoups@wgttlaw.com |
| Wingate, etc. v. NECC, et al. | 540-983-9300 | sexton@gentrylocke.com |
| Bradley v. NECC, et al. | 540-983-9300 | sexton@gentrylocke.com |
| Smith v. NECC, et al. | 540-983-9300 | sexton@gentrylocke.com |
| Filson v. NECC, et al. | 540-983-9300 | sexton@gentrylocke.com |
| McFarlane v. NECC, et al. | 540-983-9300 | sexton@gentrylocke.com |
| Wilson, etc. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Rhodes v. NECC, et al. | 540-672-2442 | jtravers@millerfirmllc.com |
| Tolbert v. NECC | (574) 272-2870 | rmorgan@pilawyers.com |
| Russell Raiff v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Delacruz v. NECC | (574) 272-2870 | rmorgan@pilawyers.com |
| Kalinoski v. NECC. Et al. | 540-983-9300 | sexton@gentrylocke.com |
| Gary Maroudis, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Joseph Skone, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Victor Davis, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Robert Matthews, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Michael Chatas v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Kathryn Freeman, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Celon Johnson, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Florence Litogot v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Juan Montalvo, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Linda Gould, et al v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Marianne Darragh v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Susan Robinson, et al. v. NECC, et al. | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Mowles v. NECC | 202-304-1492 | rquinn@slocumblaw.com |
| Smith, et al. v. Ameridose, LLC, et al. | 617-933-1265 | kdougherty@myadvocates.com |
| Fusco v. NECC, et al. | 305-476-7400 | ervin@colson.com |
| York v. NECC, et al. | 305-476-7400 | ervin@colson.com |
| Radford v NECC | (540) 343-9711 | jpf@vatrials.com gll@vatrials.com |
| Powell v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Whittaker v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Sherrill v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Marvin Clark v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Snopkowski v. NECC, et al. | 312-580-2040 | eak@bwmklaw.com djr@bwmklaw.com |
| Berger v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Andrews v. Insight Health Corp., et al. | 540-342-2000 | pfennell@crandalllaw.com |
| Barley v. NECC, et al. | 540-342-2005 | pfennell@crandalllaw.com |
| Smith v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| West v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Brumfield v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Phillips v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Bishop, Executor v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Bowling v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| English v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Brewster v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Hannabass v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Proffitt v. NECC, et al. | 540-672-2442 | jtravers@millerfirmllc.com |
| Walker v. NECC, et al. | 540-672-2442 | jtravers@millerfirmllc.com |
| Adair, et al. v. Ameridose, LLC, et al. | 248-557-1688 | marc@liptonlaw.com |
| Allen v. Ameridose, LLC, et al. | 317-636-6481 | nmulligan@cohenandmalad.com |
| Weinstein v. NECC, et al. | 617-886-0500 | smb@parkerscheer.com |
| Kopp v. NECC, et al. | 231-929-9529 | jay@zelenocklaw.com |
| Agnew v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Sanders, et al. v. Ameridose, LLC, et al. | 617-973-9777 | mike@hugo-law.com |
| Blalock, et al. v. Ameridose, LLC, et al. | 617-973-9777 | mike@hugo-law.com |
| Cooper, et al. v. Ameridose, LLC, et al. | 617-933-1265 | kdougherty@myadvocates.com |
| Shirley Barnes v. NECC ,et al. | 317-633-5270 | wriley@rwp-law.com |
| Rudy Cherniak v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Scott Huxford v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Linda Black v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Roy Keim v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Jenkins, et al. v. Ameridose, LLC, et al. | 225-687-6396 | jperez@pbclawfirm.com |
| Hulsey v. NECC | 205-314-0518 | clowell@wigginschilds.com |
| Martin, et al. v. Ameridose, LLC, et al. | 901-527-0511 | chrisgil@sidgilreath.com |
| Rennells v. NECC, et al. | 248-948-9696 | k-banka@michiganpersonalinjury.com |
| Brent v. UniFirst | (617) 482-3700 | kristenj@hbsslaw.com |
| Montague v. Ameridose, LLC, et al. | 305-476-7400 | ervin@colson.com |
| Phillips v. Ameridose, LLC, et al. | 305-476-7400 | ervin@colson.com |
| Driscoll v. Ameridose, LLC, et al. | 305-476-7400 | ervin@colson.com |
| Fralin v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Marshall v. Cadden, et al. | 440-953-8888 | marka@dicellolaw.com madicello@dicellolaw.com |
| Richard Schrock v. Liberty Industries, Inc., | 574-288-7676 | dsmall@foleyandsmall.com |
| Roe, etc. v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Patricia Touzeau v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Nighswonger, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Jones, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Amy Schmidt v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Huston, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Schmitzer, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |

\* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---------|--------------|------------------------|
| Henry v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Sensoli v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Roberts v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Roberts, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Scull v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Cleghorn v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Mullally et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Schneider, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Patterson v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Neidigh, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Werda, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Bailey, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Moore, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Keasal, etc. v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Jones, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Garascia, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Steven Smith, et al v. UniFirst | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Rahn, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Massie, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Fobare v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |

\* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| LaForest v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Borton, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Murphy, et al  v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Williams, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| White, et al. v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Cox, et al. v. Unifirst Corporaton, etc. | 612-338-0202 | elliot@pritzkerlaw.com ryan@pritzkerlaw.com |
| Unifirst Corporation, etc. | 612-338-0202 | elliot@pritzkerlaw.com ryan@pritzkerlaw.com |
| Craigo v. Liberty Industries, Inc., Unifirst | 574-288-7676 | dsmall@foleyandsmall.com |
| Arlene Bostic v. Liberty Industries, Inc., Unifirst Corporation, | 574-288-7676 | dsmall@foleyandsmall.com |
| Townsend v. Unifirst Corporation, etc. | 612-338-0202 | elliot@pritzkerlaw.com ryan@pritzkerlaw.com |
| Baker v. Alaunus Pharmaceutical, LLC, et al.* | 540-985-0098 | lellerman@frithlawfirm.com dfrith@frithlawfirm.com |
| Broom v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Boyd v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Allen v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Ann Brown v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Sybil Brown v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Robert Clark v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Clemons v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Clodfelter v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Carol Collins v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| John Collins v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Conner v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Craggett v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Crawford v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Figueredo v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Forry v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Galarneau v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Gaskins v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Hall v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Jarrett v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Denise Jones v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Muse v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Perdue v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Lugar v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Matthews v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Miller v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Mitchell v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Danny Nicely v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| John Nicely v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Nipper v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Scott v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Shrewsbury v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Stevens v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Stover v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Taylor v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Turner v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Underwood v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Velez v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Williams v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Wood v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Woody v. Unifirst Corporation | 540-342-2001 | pfennell@crandalllaw.com |
| Administrator v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Miller, Executor v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Buchanan, Executor v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Alaunus Pharmaceutical, LLC, | 407-712-7300 | mwright@thefloridafirm.com |
| Gaksins, Executor v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Smith v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Gaskins, Executor v. Unifirst Corporation | 540-342-2006 | pfennell@crandalllaw.com |
| Lenhart, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |

\* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Polk v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Pringle v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Shuff, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Elliott v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Durben, etc. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Frick, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Holden, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Wolfe, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Glon-Ullery v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Trice v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Sakstrup, et al v. UniFirst Corporation | 248-355-5555 | t.weglarz@fiegerlaw.com, m.duda@fiegerlaw.com |
| Turpin v. Unifirst Corporation, etc. | 612-338-0202 | elliot@pritzkerlaw.com ryan@pritzkerlaw.com |
| Liberty Industries, Inc., Unifirst Corporation, | 574-288-7676 | efoley@foleyandsmall.com |
| Florea, etc. v. Unifirst Corporation, etc. | 317-633-5270 | wriley@rwp-law.com |
| Phyllis Bruner v. Unifirst Corp. | 317-633-5270 | wriley@rwp-law.com |
| Briggs, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Hunt v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |

\* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Epperly v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |
| McFarlane v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |
| Lay, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Smith v. Insight Health Corp., et al.* | 540-983-9300 | sexton@gentrylocke.com |
| Haas, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Konanz v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Kalinoski v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |
| Filson v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |
| Bradley v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |
| Foutz, etc. v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |
| Whitlow v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |
| Harris v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |
| Smith v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |
| Holbrook v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |
| Courtney v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |
| Wertz v. Insight Health Corp., et al.* | 540-985-0098 | lellerman@frithlawfirm.com dfrith@frithlawfirm.com |
| Johnston v. Insight Health Corp., et al.* | 540-985-0098 | lellerman@frithlawfirm.com dfrith@frithlawfirm.com |
| Brown v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |
| Shuck v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| White v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |
| Artis v. Insight Health Corp., et al. * | 540-983-9300 | sexton@gentrylocke.com |
| Owen v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Probst, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Shafer v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Soli, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Koziatek, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Jones v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| McQueen v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Moore v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| David Jones v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Howell v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Gallinari v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Elliott v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Lester v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Clemons v. Unifirst Corporation, etc. | 540-962-4986 | NRNICELY@GMAIL.COM |

\* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Cookson, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Allen v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Garl, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Copp v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Lineberry v. Unifirst Corporation, et al. | 630-232-6333 | pjf@meyers-flowers.com |
| Pedler, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Joshua Reams v. NECC, et al. | 317-633-5270 | wriley@rwp-law.com |
| Phillip Krallman v. Unifirst Corp. | 317-633-5270 | wriley@rwp-law.com |
| Slagh, etc. v. Unifirst Corporation | 317-633-5270 | wriley@rwp-law.com |
| Pritchard, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Lawson, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Scheibel v. NECC | 314-772-8989 | juerra@holloranlaw.com |
| Cobb, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Greenwood, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Grice v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Holt, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Hurst v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Ivory v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |

\* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Sims, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Sinn, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Stokes v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| VanSchoiack v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Dillon, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Leathers v. Unifirst Corporation, et al. | 630-232-6333 | pjf@meyers-flowers.com |
| Maloy v. Unifirst Corporation, et al. | 630-232-6333 | pjf@meyers-flowers.com |
| Rice, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Lock v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Reed v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Wilfing, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Yoe v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Vitou, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Tirotta, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Smith, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Robinson v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Kaser, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Hinkle, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Miller, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Kubiszewski v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Jackson v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Roark v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Romano v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Walter, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Taliaferro v. Unifirst Corporation, etc. | 540-962-4986 | NRNICELY@GMAIL.COM |
| Linthicum v. Unifirst Corporation, etc. | 540-962-4986 | NRNICELY@GMAIL.COM |
| Stoots v. Unifirst Corporation, etc. | 540-962-4986 | NRNICELY@GMAIL.COM |
| Linda Charlene Boggs v Unifirst Corporation, etc. | 540-962-4986 | NRNICELY@GMAIL.COM |
| Brown v. Unifirst Corporation, etc. | 540-962-4986 | NRNICELY@GMAIL.COM |
| Morris v. Unifirst Corporation, etc. | 540-962-4986 | NRNICELY@GMAIL.COM |
| KINSEY v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| WILLIAMS v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| SINKOWITZ v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| METTS v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| WYER v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| ONEY v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| GRIFFITH v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| BAILEY v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| BOTELHO v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| MCCANTS v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| FRATTAROLI v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| NAGLE v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| ERWIN v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| MONTGOMERY v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |

\* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---------|--------------|------------------------|
| WILLIS v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| SENN v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| JONES v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| BELZ v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| FLYNN v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| SHINGLER v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| SMITH v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| WHITE v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| Rulli, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Behrens, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Tuff, etc. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Frain, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Fortier v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| PATE v. UNIFIRST CORPORATION, etc., et al. | (850) 202-1010 | Dkreis@awkolaw.com |
| Mohr, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |

\* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Sieczko v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Surowiec, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Troxel, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Trost v. Liberty Industries, Inc., et al. | 574-288-7676 | efoley@foleyandsmall.com |
| Redman, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Ross v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Reinhardt, et al. v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Austin, et al. v. Insight Health Corp., et al.* | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Agnew, et al. v. Insight Health Corp., et al.* | 540-342-2000 | pfennell@crandalllaw.com |
| Bell, *et al.* v. Insight Health Corp., *et al.* | (540) 444-4010 | brent@brownjenningslaw.com |
| Saunders v. Unifirst Corporation, et al. | 317-636-6481 | nmulligan@cohenandmalad.com |
| Jackson v. Unifirst Corporation, et al. | 314-222-2222 | sethw@getbc.com |
| Vineyard v. Insight Health Corp., et al.* | 540-672-2442 | jtravers@millerfirmllc.com |
| Boggs v. Insight Health Corp., et al.* | 540-962-4986 | NRNICELY@GMAIL.COM |
| Brown v. Insight Health Corp., et al.* | 540-962-4986 | NRNICELY@GMAIL.COM |
| Linthicum v. Insight Health Corp., et al.* | 540-962-4986 | NRNICELY@GMAIL.COM |
| Morris v. Insight Health Corp., et al.* | 540-962-4986 | NRNICELY@GMAIL.COM |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Stoots v. Insight Health Corp., et al.* | 540-962-4986 | NRNICELY@GMAIL.COM |
| Taliaferro v. Insight Health Corp., et al.* | 540-962-4986 | NRNICELY@GMAIL.COM |
| Keen v. Unifirst Corporation, et al. | 317-636-6481 | nmulligan@cohenandmalad.com |
| Buckman v. Unifirst Corporation, et al. | 317-636-6481 | nmulligan@cohenandmalad.com |
| Strickland v. Unifirst Corporation, et al. | 317-636-6481 | nmulligan@cohenandmalad.com |
| Jackson v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| McInnis, etc. v. Alaunus Pharmaceutical, LLC, et al. | 407-712-7300 | mwright@thefloridafirm.com |
| LaChance, etc. v. Alaunus Pharmaceutical, LLC, et al. | 407-712-7300 | mwright@thefloridafirm.com |
| Houston, etc., et al. v. Alaunus Pharmaceutical, LLC, et al. | 407-712-7300 | mwright@thefloridafirm.com |
| Distler, etc. v. Alaunus Pharmaceutical, LLC, et al. | 407-712-7300 | mwright@thefloridafirm.com |
| Godwin, etc., et al. v. Alaunus Pharmaceutical, LLC, et al. | 407-712-7300 | mwright@thefloridafirm.com |
| Pinkstaff, et al. v. Ameridose, LLC, et al. | 502-244-7772 | tsmith@kytrial.com |
| Calvo-Nelson v. Liberty Industries, Inc., et al. | 574-288-7676 | dsmall@foleyandsmall.com |
| Mitchell v. Insight Health Corp.* | 540-342-2000 | pfennell@crandalllaw.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Elaine Newton v. Unifirst Corp. | 317-633-5270 | wriley@rwp-law.com |
| Est. of Marjorie Cox v. Unifirst Corp | 317-633-5270 | wriley@rwp-law.com |
| Carr v. Insight Health Corp., et al.* | 703-925-9500 | rthall@hallandsethi.com gsethi@hallandsethi.com |
| Lester v. Insight Health Corp., et al.* | 540-342-2003 | pfennell@crandalllaw.com |
| Clemons v. Insight Health Corp., et al.* | 540-962-4986 | NRNICELY@GMAIL.COM |
| Fidler, et al. v. Insight, et al. | 540-344-1000 | hkm@cranwellmoorelaw.com |
| Proffitt v. Insight Health Corp., et al.* | 540-672-4224 | jtravers@millerfirmllc.com |
| Walker v. Insight Health Corp., et al.* | 540-672-4224 | jtravers@millerfirmllc.com |
| Huff v. Insight Health Corp., et al.* | 540-672-4224 | jtravers@millerfirmllc.com |
| Cuddy v. Insight Health Corp., et al.* | 540-672-4224 | jtravers@millerfirmllc.com |
| Ali, et al. v. Liberty Industries, Inc., et al. | 614-226-2823 | omar_tarazi@hotmail.com |
| Nowicki v. Unifirst Corporation | 540-342-2000 | pfennell@crandalllaw.com |
| Bell v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| Eden v. Unifirst Coropration, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| Goodwin v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| Green v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| Jennings v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| Kincanon v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| Lakin v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| Milne v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Morris v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| Rogers v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| Rose v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| Smith v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| Uthus v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| Waddell v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| West v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| Williams v. Unifirst Corporation, etc. | (540) 444-4010 | brent@brownjenningslaw.com |
| Blankenship v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Austin v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Compton v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Brogan v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Duncan v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Chitwood v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Hall v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| McKeon v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---------|--------------|------------------------|
| Haranzo v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Radford v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Helm v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Ransome v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Katz v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Thomas v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Varley v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Marsinko v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Wheeler v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Arnold Moon v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Neal v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Hastings v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Reid v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm Phone # | Attorney Email Address |
|---|---|---|
| Norman v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Rice v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Overstreet v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Smith v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Marshall v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Doyle v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Fariss v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Goodfellow v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Haga v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Hurley v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Rosanne Moon v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Hutcherson v UniFirst Corporation | (540) 343-9711 | jel@vatrials.com<br>jpf@vatrials.com<br>gll@vatrials.com |
| Roman, et al. v. NECC | 202-463-1999 | jnace@paulsonandnace.com |
| Shaw, et al. v. Unifirst Corporation, et al. | 607-933-1265 | kdougherty@myadvocates.com |

* This case was dismissed with prejudice by the Order of this Court dated July 14, 2015 (Doc. 2083).  No further action by the Court is necessary.

**Cases Naming Only Settling Defendants that are Effectively Dismissed in their Entirety**

| Caption | Firm<br>Phone # | Attorney<br>Email Address |
|---|---|---|
| Chapman v.<br>Ameridose, LLC, et al. | 317-846-8999 | mike@getstewart.com |