UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE: | ) |
| | ) |
| NEW ENGLAND COMPOUNDING PHARMACY, INC. | )   Multi-District Litigation |
| PRODUCTS LIABILITY LITIGATION | )   Case No. 1:13-md-2419-RWZ |
| | ) |

## <u>**ANNUAL REPORT OF TORT TRUSTEE**</u>

Lynne F. Riley, Tort Trustee[1] under the Tort Trust dated June 4, 2015 created pursuant to the *Third Amended Joint Chapter 11 Plan of New England Compounding, Inc.* confirmed by the United States Bankruptcy Court for the District of Massachusetts on May 20, 2015, hereby submits certain reports for the period of June 1, 2016 through May 31, 2017, inclusive, required under the Tort Trust, each more fully described below.

1.      <u>Expense Funds</u>:  Attached as as <u>Exhibit A</u> are the profit and loss statement and supporting transactional summary of Expense Funds (in which the Tort Trust holds a residual interest) held by Stephen Darr as the Expense Funds Administrator, the fiduciary responsible for the approval of Expense Fund expenditures of which the Tort Trustee is merely reporting, showing:  (i) interest income of $21,382.24, (ii) non-professional expense credit of -$18,606.00, and (iii) professional fees of $402,386.31.   As of May 31, 2016, $169,019.31 was on deposit with the Expense Funds Administrator as Expense Funds.

2.      <u>Qualified Settlement Funds</u>:  Annexed hereto as <u>Exhibit B</u> are the profit and loss statement and supporting transactional summary of the Qualified Settlement Funds (Provider Settlements) held by the Tort Trustee as its administrator (which are not Tort Trust Assets), showing:  (i) interest income of $142,452.04, (ii) legal expenses of $34,492.63, and (iii) a

---

[1] Capitalized terms used, but not otherwise defined herein shall have the meanings ascribed to those terms in the *Third Amended Joint Chapter 11 Plan of New England Compounding, Inc.*

settlement distribution of $44,534,818.81.  As of May 31, 2016, $11,042,255.42 was on deposit with the Tort Trustee as Qualified Settlement Funds.

3.     Tort Trust:  Annexed hereto as Exhibit C are a profit and loss statement and supporting transactional summary of funds held by the Tort Trustee in the Tort Trust showing: (i) interest income of $338,936.79, (ii) accounting fees of $33,424.05, (iii) Common Benefit Fund fees and expenses of $6,233,119.95, (iv) other professionals expenses of $272,472.31, (v) Trustee fees and expenses of $563,846.67, (vi) statutory United States Trustee fees of $70,725.00, and (vi) settlement disbursement of $39,862,649.64.  As of May 31, 2017, $74,351,854.21 was on deposit with the Tort Trustee as Tort Trust Funds.

4.     Status of Claims Processing in the National Settlement:  Annexed hereto as Exhibit D is the summary update report concerning claim settlements.

5.     Status of Claims Processing in the Three Provider Settlements:  Annexed hereto as Exhibit E is the summary update report concerning claim settlements.

Respectfully Submitted,

LYNNE F. RILEY, TORT TRUSTEE,

By her attorneys,

/s/ Michael J. Fencer

_____
Michael J. Fencer (BBO No. 648288)
Casner & Edwards, LLP
303 Congress Street
Boston, MA 02210
(617) 426-5900

Dated: June 29, 2017                    Email: fencer@casnerdwards.com

**CERTIFICATE OF SERVICE**

I, Michael J. Fencer, hereby certify that on the date set forth above I served a copy of the foregoing and all exhibits thereto, electronically via CM/ECF on all registered users.


/s/ Michael J. Fencer
_____
Michael J. Fencer

# Exhibit A

**NECP Expenses QSF**
## Profit & Loss
**June 2016 through May 2017**

| | Jun '16 - May 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Interest Income** | 21,382.24 |
| **Total Income** | 21,382.24 |
| **Expense** | |
| **Insurance Expense** | |
| **Bond Premium** | -18,606.00 |
| **Total Insurance Expense** | -18,606.00 |
| **Professional Fees** | |
| **Accounting** | 18,315.00 |
| **Outside Consultants** | 85,460.23 |
| **Post Confirmation Officer** | 293,611.08 |
| **Trustee Fees** | 5,000.00 |
| **Total Professional Fees** | 402,386.31 |
| **Total Expense** | 383,780.31 |
| **Net Ordinary Income** | -362,398.07 |
| **Net Income** | **-362,398.07** |

**NECP Expenses QSF**
**Transaction Detail By Account**
**June 2016 through May 2017**

| | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| **Interest Income** | | | | | | | | |
| | | Deposit | 06/30/2016 | DEP | Rabobank | Interest | Rabobank, N.A. MM 4668 | 14,518.05 |
| | | Deposit | 07/29/2016 | DEP | Rabobank | Deposit | Rabobank, N.A. MM 4668 | 5,906.67 |
| | | Deposit | 08/31/2016 | DEP | Rabobank | Interest | Rabobank, N.A. MM 4668 | 150.05 |
| | | Deposit | 09/30/2016 | DEP | Rabobank | Interest | Rabobank, N.A. MM 4668 | 131.10 |
| | | Deposit | 10/31/2016 | DEP | Rabobank | Interest | Rabobank, N.A. MM 4668 | 124.19 |
| | | Deposit | 11/30/2016 | DEP | Rabobank | Interest | Rabobank, N.A. MM 4668 | 114.99 |
| | | Deposit | 12/30/2016 | DEP | Rabobank | Interest | Rabobank, N.A. MM 4668 | 101.95 |
| | | Deposit | 01/31/2017 | DEP | Rabobank | Interest | Rabobank, N.A. MM 4668 | 90.18 |
| | | Deposit | 02/28/2017 | DEP | Rabobank | Interest | Rabobank, N.A. MM 4668 | 64.10 |
| | | Deposit | 03/31/2017 | DEP | Rabobank | Interest | Rabobank, N.A. MM 4668 | 62.63 |
| | | Deposit | 04/28/2017 | DEP | Rabobank | Interest | Rabobank, N.A. MM 4668 | 59.97 |
| | | Deposit | 05/16/2017 | DEP | Rabobank | Interest | Rabobank, N.A. MM 4668 | 58.36 |
| Total Interest Income | | | | | | | | 21,382.24 |
| **Insurance Expense** | | | | | | | | |
| | **Bond Premium** | | | | | | | |
| | | Deposit | 03/26/2017 | Wire | Global Surety | Trustee Bond refund check | Rabobank, N.A. MM 4668 | 18,606.00 |
| | Total Bond Premium | | | | | | | 18,606.00 |
| | | | | | | | | |
| **Professional Fees** | | | | | | | | |
| | **Accounting** | | | | | | | |
| | | Check | 02/03/2017 | 181 | Verdolino & Lowey, P.C. | Accounting | Rabobank, N.A. Cking 4666 | -18,315.00 |
| | Total Accounting | | | | | | | -18,315.00 |
| | **Post Confirmation Officer** | | | | | | | |
| | | Check | 06/11/2016 | 148 | Duane Morris | Invoice No. 2190408 Dated 6-6-2016 | Rabobank, N.A. Cking 4666 | -21,002.50 |
| | | Check | 06/11/2016 | 149 | Duane Morris | Invoice No. 2190424 Dated 6-6-2016 | Rabobank, N.A. Cking 4666 | -5,914.88 |
| | | Check | 07/19/2016 | 153 | Duane Morris | Invoice No. 2201243 Dated 7-11-2016 | Rabobank, N.A. Cking 4666 | -19,375.00 |
| | | Check | 07/19/2016 | 154 | Duane Morris | Invoice No. 2201244 Dated 7-11-2016 | Rabobank, N.A. Cking 4666 | -5,563.10 |
| | | Check | 08/12/2016 | 162 | Duane Morris | Invoice No. 2210880 Dated 8-5-2016 | Rabobank, N.A. Cking 4666 | -10,013.60 |
| | | Check | 08/12/2016 | 163 | Duane Morris | Invoice No. 2210876 Dated 8-5-2016 | Rabobank, N.A. Cking 4666 | -21,932.50 |
| | | Check | 09/12/2016 | 164 | Duane Morris | Invoice No. 2221153 Dated 9-8-2016 | Rabobank, N.A. Cking 4666 | -20,692.50 |
| | | Check | 09/12/2016 | 165 | Duane Morris | Invoice No. 2221155 Dated 9-8-2016 | Rabobank, N.A. Cking 4666 | -5,555.50 |
| | | Check | 10/07/2016 | 168 | Duane Morris | Invoice No. 2229342 Dated 10-4-16 | Rabobank, N.A. Cking 4666 | -5,788.50 |
| | | Check | 10/07/2016 | 170 | Duane Morris | Invoice No. 2229334 Dated 10-4-16 | Rabobank, N.A. Cking 4666 | -14,802.50 |
| | | Check | 11/17/2016 | 173 | Duane Morris | Invoice No. 2240317 Dated 11-08-2016 | Rabobank, N.A. Cking 4666 | -2,958.30 |
| | | Check | 11/17/2016 | 174 | Duane Morris | Invoice No. 2240316 Dated 11-08-2016 | Rabobank, N.A. Cking 4666 | -16,895.00 |
| | | Check | 12/16/2016 | 175 | Duane Morris | Invoice No. 2250286 Dated 12-06-2016 | Rabobank, N.A. Cking 4666 | -21,855.00 |
| | | Check | 12/16/2016 | 176 | Duane Morris | Invoice No. 225020292 Dated 12-06-2016 | Rabobank, N.A. Cking 4666 | -12,010.80 |
| | | Check | 01/14/2017 | 178 | Duane Morris | Invoice No. 2260811 Dated 1-10-17 | Rabobank, N.A. Cking 4666 | -24,102.50 |
| | | Check | 01/14/2017 | 179 | Duane Morris | Invoice No. 2260812 Dated 1-10-17 | Rabobank, N.A. Cking 4666 | -10,088.20 |
| | | Check | 02/09/2017 | 183 | Duane Morris | Invoice No. 2269583 Dated 2-6-17 | Rabobank, N.A. Cking 4666 | -21,532.50 |
| | | Check | 02/09/2017 | 184 | Duane Morris | Invoice No. 2269591 Dated 2-6-17 | Rabobank, N.A. Cking 4666 | -7,037.60 |
| | | Check | 03/07/2017 | 185 | Duane Morris | Invoice No. 2269591 Dated 2-6-17 | Rabobank, N.A. Cking 4666 | -16,830.00 |
| | | Check | 03/07/2017 | 186 | Duane Morris | Invoice No. 2269591 Dated 2-6-17 | Rabobank, N.A. Cking 4666 | -736.50 |
| | | Check | 04/11/2017 | 187 | Duane Morris | Invoice No. 2269591 Dated 2-6-17 | Rabobank, N.A. Cking 4666 | -21,532.50 |
| | | Check | 04/11/2017 | 188 | Duane Morris | Invoice No. 2269591 Dated 2-6-17 | Rabobank, N.A. Cking 4666 | -1,577.10 |
| | | Check | 05/16/2017 | 189 | Duane Morris | Invoice No. 2269591 Dated 2-6-17 | Rabobank, N.A. Cking 4666 | -4,950.00 |
| | | Check | 05/16/2017 | 190 | Duane Morris | Invoice No. 2269591 Dated 2-6-17 | Rabobank, N.A. Cking 4666 | -864.50 |
| | Total Post Confirmation Officer | | | | | | | -293,611.08 |
| | | | | | | | | |
| | **Outside Consultants** | | | | | | | |
| | | Check | 06/20/2016 | 150 | Huron Consulting | Huron Fees through May 31 | Rabobank, N.A. Cking 4666 | -14,055.80 |
| | | Check | 06/21/2016 | 151 | Donlin Recano & Company, I | Invoice # 1309-42 (May 2016) | Rabobank, N.A. Cking 4666 | -4,962.25 |
| | | Check | 08/01/2016 | 161 | Paule E. Saperstein Company | Invoice 16-5041 | Rabobank, N.A. Cking 4666 | -537.50 |
| | | Check | 08/03/2016 | 156 | Donlin Recano & Company, I | Invoice # 1309-38A (January 2016) | Rabobank, N.A. Cking 4666 | -8,358.23 |
| | | Check | 08/04/2016 | 155 | Donlin Recano & Company, I | Invoice # 1309-37A  (Decebmer 2015) | Rabobank, N.A. Cking 4666 | -8,469.77 |
| | | Check | 08/04/2016 | 157 | Donlin Recano & Company, I | Invoice # 1309-38B (January 2016) | Rabobank, N.A. Cking 4666 | -280.40 |
| | | Deposit | 08/04/2016 | 111 | Donlin Recano & Company, I | Stop Issued | Rabobank, N.A. Cking 4666 | 8,469.77 |
| | | Check | 08/04/2016 | 158 | Becket & Lee | Payment on Claim 23-1 | Rabobank, N.A. Cking 4666 | -12,384.00 |
| | | Check | 08/04/2016 | 159 | Liquidity Solutions | Payment on Claim of Anderson Products | Rabobank, N.A. Cking 4666 | -1,672.52 |
| | | Check | 08/04/2016 | 160 | Donlin Recano & Company, I | Invoice # 1309-39 (February) | Rabobank, N.A. Cking 4666 | -4,379.98 |
| | | Check | 09/12/2016 | 166 | Donlin Recano & Company, I | Invoice # 1309-44 (July 2016) | Rabobank, N.A. Cking 4666 | -4,768.00 |
| | | Check | 10/07/2016 | 169 | Huron Consulting | Huron Fees through September 30 Invoice 1084724 | Rabobank, N.A. Cking 4666 | -4,365.00 |
| | | Check | 11/17/2016 | 171 | Donlin Recano & Company, I | Invoice # 1309-47 (October 2016) | Rabobank, N.A. Cking 4666 | -3,627.45 |
| | | Check | 11/17/2016 | 172 | Harris Beach, LLC | Invoice 2176762 Dated October 31, 2016 | Rabobank, N.A. Cking 4666 | -18,000.00 |
| | | Check | 12/16/2016 | 177 | Donlin Recano & Company, I | Invoice # 1309-48 (November 2016) | Rabobank, N.A. Cking 4666 | -3,709.33 |
| | | Check | 02/04/2017 | 182 | Donlin Recano & Company, I | Invoice # 1309-49 (December 2016) | Rabobank, N.A. Cking 4666 | -4,359.77 |
| | Total Outside Consultants | | | | | | | -85,460.23 |
| | **Trustee Fees** | | | | | | | |
| | | Check | 09/12/2016 | 167 | Citizens Bank - Trustee Fee D | Invoice - 1600699 | Rabobank, N.A. Cking 4666 | -5,000.00 |
| | Total Trustee Fees | | | | | | | -5,000.00 |
| | Total Professional Fees | | | | | | | -402,386.31 |
| TOTAL EXPENSES | | | | | | | | -383,780.31 |
| **NET INCOME** | | | | | | | | $    (362,398.07) |

# Exhibit B

**NECC Qualified Settlement Fund**
# Profit & Loss
**June 2016 through May 2017**

|  | Jun '16 - May 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Interest Income** | 142,452.04 |
| **Total Income** | 142,452.04 |
| **Expense** | |
| **Legal** | 34,492.63 |
| **Settlement Distribution** | 44,534,818.81 |
| **Total Expense** | 44,569,311.44 |
| **Net Ordinary Income** | -44,426,859.40 |
| **Net Income** | **-44,426,859.40** |

**NECC Qualified Settlement Fund**
**Transaction Detail By Account**
June 2016 through May 2017

| | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Interest Income** | | | | | | | |
| | Deposit | 06/30/2016 | DEP | Rabobank, NA | Interest | ARL MMA 9367 | 1,847.04 |
| | Deposit | 06/30/2016 | DEP | Rabobank, NA | Interest | High Point MMA 369 | 776.51 |
| | Deposit | 06/30/2016 | DEP | Rabobank, NA | Interest | Insight MMA 370 | 9,791.90 |
| | Deposit | 06/30/2016 | DEP | Rabobank, NA | Interest | Inspira MMA 9368 | 3,553.96 |
| | Deposit | 07/29/2016 | DEP | Rabobank, NA | Interest | ARL MMA 9367 | 1,909.15 |
| | Deposit | 07/29/2016 | DEP | Rabobank, NA | Interest | High Point MMA 369 | 802.62 |
| | Deposit | 07/29/2016 | DEP | Rabobank, NA | Interest | Insight MMA 370 | 10,121.20 |
| | Deposit | 07/29/2016 | DEP | Rabobank, NA | Interest | Inspira MMA 9368 | 3,673.49 |
| | Deposit | 08/31/2016 | DEP | Rabobank, NA | Interest | ARL MMA 9367 | 1,909.72 |
| | Deposit | 08/31/2016 | DEP | Rabobank, NA | Interest | High Point MMA 369 | 802.86 |
| | Deposit | 08/31/2016 | DEP | Rabobank, NA | Interest | Insight MMA 370 | 10,124.21 |
| | Deposit | 08/31/2016 | DEP | Rabobank, NA | Interest | Inspira MMA 9368 | 3,674.57 |
| | Deposit | 09/30/2016 | DEP | Rabobank, NA | Interest | ARL MMA 9367 | 1,848.67 |
| | Deposit | 09/30/2016 | DEP | Rabobank, NA | Interest | High Point MMA 369 | 777.19 |
| | Deposit | 09/30/2016 | DEP | Rabobank, NA | Interest | Insight MMA 370 | 9,800.54 |
| | Deposit | 09/30/2016 | DEP | Rabobank, NA | Interest | Inspira MMA 9368 | 3,557.10 |
| | Deposit | 10/31/2016 | DEP | Rabobank, NA | Interest | High Point MMA 369 | 802.42 |
| | Deposit | 10/31/2016 | DEP | Rabobank, NA | Interest | Inspira MMA 9368 | 3,674.44 |
| | Deposit | 10/31/2016 | DEP | Rabobank, NA | Interest | Insight MMA 370 | 10,130.13 |
| | Deposit | 10/31/2016 | DEP | Rabobank, NA | Interest | ARL MMA 9367 | 1,910.84 |
| | Deposit | 11/30/2016 | DEP | Rabobank, NA | Interest | High Point MMA 369 | 728.07 |
| | Deposit | 11/30/2016 | DEP | Rabobank, NA | Interest | Inspira MMA 9368 | 3,314.39 |
| | Deposit | 11/30/2016 | DEP | Rabobank, NA | Interest | Insight MMA 370 | 8,915.31 |
| | Deposit | 11/30/2016 | DEP | Rabobank, NA | Interest | ARL MMA 9367 | 1,849.75 |
| | Deposit | 12/30/2016 | DEP | Rabobank, NA | Interest | High Point MMA 369 | 751.80 |
| | Deposit | 12/30/2016 | DEP | Rabobank, NA | Interest | Inspira MMA 9368 | 3,323.07 |
| | Deposit | 12/30/2016 | DEP | Rabobank, NA | Interest | ARL MMA 9367 | 1,911.95 |
| | Deposit | 12/30/2016 | DEP | Rabobank, NA | Interest | Insight MMA 370 | 8,860.92 |
| | Deposit | 01/31/2017 | DEP | Rabobank, NA | Interest | ARL MMA 9367 | 1,912.53 |
| | Deposit | 01/31/2017 | DEP | Rabobank, NA | Interest | Inspira MMA 9368 | 2,403.39 |
| | Deposit | 01/31/2017 | DEP | Rabobank, NA | Interest | High Point MMA 369 | 676.49 |
| | Deposit | 01/31/2017 | DEP | Rabobank, NA | Interest | Insight MMA 370 | 6,140.83 |
| | Deposit | 02/28/2017 | DEP | Rabobank, NA | Interest | ARL MMA 9367 | 1,727.96 |
| | Deposit | 02/28/2017 | DEP | Rabobank, NA | Interest | Inspira MMA 9368 | 1,602.94 |
| | Deposit | 02/28/2017 | DEP | Rabobank, NA | Interest | High Point MMA 369 | 425.76 |
| | Deposit | 02/28/2017 | DEP | Rabobank, NA | Interest | Insight MMA 370 | 3,730.52 |
| | Deposit | 03/31/2017 | DEP | Rabobank, NA | Interest | ARL MMA 9367 | 1,913.60 |
| | Deposit | 03/31/2017 | DEP | Rabobank, NA | Interest | Inspira MMA 9368 | 1,253.31 |
| | Deposit | 03/31/2017 | DEP | Rabobank, NA | Interest | High Point MMA 369 | 261.00 |
| | Deposit | 03/31/2017 | DEP | Rabobank, NA | Interest | Insight MMA 370 | 2,446.43 |
| | Deposit | 04/28/2017 | DEP | Rabobank, NA | Interest | ARL MMA 9367 | 1,852.43 |
| | Deposit | 04/28/2017 | DEP | Rabobank, NA | Interest | Inspira MMA 9368 | 465.53 |
| | Deposit | 04/28/2017 | DEP | Rabobank, NA | Interest | High Point MMA 369 | 250.36 |
| | Deposit | 04/28/2017 | DEP | Rabobank, NA | Interest | Insight MMA 370 | 853.44 |
| | Deposit | 05/31/2017 | DEP | Rabobank, NA | Interest | ARL MMA 9367 | 1,914.73 |
| | Deposit | 05/31/2017 | DEP | Rabobank, NA | Interest | Inspira MMA 9368 | 480.71 |
| | Deposit | 05/31/2017 | DEP | Rabobank, NA | Interest | High Point MMA 369 | 231.80 |
| | Deposit | 05/31/2017 | DEP | Rabobank, NA | Interest | Insight MMA 370 | 764.46 |
| Total Interest Income | | | | | | | 142,452.04 |
| **Professional Fees** | | | | | | | |
| | Check | 10/04/2016 | 102 | Edgar C. Gentile. III. as Inspira | Legal | High Point MMA 369 | -5,000.00 |
| | Check | 10/04/2016 | 103 | Janet, Jenner & Suggs, LLC | Legal | High Point MMA 369 | -3,487.50 |
| | Check | 10/04/2016 | 102 | Edgar C. Gentile. III. as Inspira | Legal | Inspira MMA 9368 | -8,225.00 |
| | Check | 10/05/2016 | 103 | Fox Rothschild LLP | Legal | Inspira MMA 9368 | -13,780.13 |
| | Check | 11/01/2016 | 137 | Edgar C. Gentile. III. as Inspira | Legal | Checking 366 | -4,000.00 |
| Total Professional Fees | | | | | | | -34,492.63 |
| **Settlement Distribution** | | | | | | | |
| | Check | 10/31/2016 | 101 | XXXX XXXX | Payment from the NECC High Point Settlement | Checking 366 | -158,598.23 |
| | Check | 10/31/2016 | 102 | XXXX XXXX | Payment from the NECC High Point Settlement | Checking 366 | -6,895.58 |
| | Check | 10/31/2016 | 103 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -36,658.30 |
| | Check | 10/31/2016 | 104 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -32,619.53 |
| | Check | 10/31/2016 | 105 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -6,728.74 |
| | Check | 10/31/2016 | 106 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -10,293.88 |
| | Check | 10/31/2016 | 107 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -20,251.58 |
| | Check | 10/31/2016 | 108 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -16,140.89 |
| | Check | 10/31/2016 | 109 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -10,738.46 |
| | Check | 10/31/2016 | 110 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -9,758.33 |
| | Check | 10/31/2016 | 111 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -2,957.12 |
| | Check | 10/31/2016 | 112 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -13,949.30 |
| | Check | 10/31/2016 | 113 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -10,439.58 |
| | Check | 10/31/2016 | 114 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -3,483.07 |
| | Check | 10/31/2016 | 115 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -15,955.69 |
| | Check | 10/31/2016 | 116 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -157,086.84 |
| | Check | 10/31/2016 | 117 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -245,150.32 |
| | Check | 10/31/2016 | 118 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -38,680.87 |
| | Check | 10/31/2016 | 119 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -3,277.28 |
| | Check | 10/31/2016 | 120 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -13,444.47 |
| | Check | 10/31/2016 | 121 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -2,415.25 |
| | Check | 10/31/2016 | 122 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -14,312.13 |
| | Check | 10/31/2016 | 123 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -643,408.94 |
| | Check | 10/31/2016 | 124 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -898,147.79 |
| | Check | 10/31/2016 | 125 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -12,602.30 |

**NECC Qualified Settlement Fund**
**Transaction Detail By Account**
June 2016 through May 2017

| | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| | | Check | 10/31/2016 | 126 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -872,827.52 |
| | | Check | 10/31/2016 | 127 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -363.82 |
| | | Check | 10/31/2016 | 128 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -363.82 |
| | | Check | 10/31/2016 | 129 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -363.82 |
| | | Check | 10/31/2016 | 130 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -363.82 |
| | | Check | 10/31/2016 | 131 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -363.82 |
| | | Check | 10/31/2016 | 132 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -423,288.52 |
| | | Check | 10/31/2016 | 133 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -5,879.01 |
| | | Check | 10/31/2016 | 134 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -17,637.02 |
| | | Check | 10/31/2016 | 135 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -376,256.46 |
| | | Check | 10/31/2016 | 136 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -5,879.01 |
| | | Check | 12/27/2016 | 138 | XXXX XXXX | Payment from the NECC High Point Settlement | Checking 366 | -6,895.58 |
| | | Check | 12/27/2016 | 139 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -393,893.48 |
| | | Check | 12/27/2016 | 140 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -580,845.91 |
| | | Check | 12/27/2016 | 141 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -399,772.49 |
| | | Check | 12/27/2016 | 142 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -5,879.01 |
| | | Check | 12/27/2016 | 143 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -5,879.01 |
| | | Check | 12/27/2016 | 144 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -437,251.16 |
| | | Check | 12/27/2016 | 145 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -17,637.02 |
| | | Check | 12/27/2016 | 146 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -11,758.01 |
| | | Check | 12/27/2016 | 147 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -417,409.51 |
| | | Check | 12/27/2016 | 148 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -17,637.02 |
| | | Check | 12/27/2016 | 149 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -285,719.75 |
| | | Check | 12/27/2016 | 150 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | -11,758.01 |
| | | Check | 12/27/2016 | 151 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -23,422.25 |
| | | Check | 12/27/2016 | 152 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -9,390.20 |
| | | Check | 12/27/2016 | 153 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -15,375.32 |
| | | Check | 12/27/2016 | 154 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -30,577.00 |
| | | Check | 12/27/2016 | 155 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -13,427.95 |
| | | Check | 12/27/2016 | 156 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -24,815.90 |
| | | Check | 12/27/2016 | 157 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -711,676.93 |
| | | Check | 12/27/2016 | 158 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -19,627.56 |
| | | Check | 12/27/2016 | 159 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -11,011.13 |
| | | Check | 12/27/2016 | 160 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -13,509.37 |
| | | Check | 12/27/2016 | 161 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -15,976.71 |
| | | Check | 12/27/2016 | 162 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -10,875.98 |
| | | Check | 12/27/2016 | 163 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -359,734.09 |
| | | Check | 12/27/2016 | 164 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -179,777.78 |
| | | Check | 12/27/2016 | 165 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -325,429.25 |
| | | Check | 12/27/2016 | 166 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -210,853.74 |
| | | Check | 12/27/2016 | 167 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -198,413.05 |
| | | Check | 12/27/2016 | 168 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -2,338,503.83 |
| | | Check | 12/27/2016 | 169 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -830,170.03 |
| | | Check | 12/27/2016 | 170 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -27,052.95 |
| | | Check | 12/27/2016 | 171 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -1,214,893.90 |
| | | Check | 12/27/2016 | 172 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -38,897.16 |
| | | Check | 12/27/2016 | 173 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -16,666.15 |
| | | Check | 12/27/2016 | 174 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -13,641.00 |
| | | Check | 12/27/2016 | 175 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -2,628.22 |
| | | Check | 12/27/2016 | 176 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -56,195.85 |
| | | Check | 12/27/2016 | 177 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -19,249.99 |
| | | Check | 12/27/2016 | 178 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -2,279.68 |
| | | Check | 12/27/2016 | 179 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -11,736.05 |
| | | Check | 12/27/2016 | 180 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -33,686.04 |
| | | Check | 12/27/2016 | 181 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -43,781.89 |
| | | Check | 12/27/2016 | 182 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -2,983.31 |
| | | Check | 12/27/2016 | 183 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -30,151.31 |
| | | Check | 12/27/2016 | 184 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -23,373.65 |
| | | Check | 12/27/2016 | 185 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -10,267.98 |
| | | Check | 12/27/2016 | 186 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -177,993.87 |
| | | Check | 12/27/2016 | 187 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -17,664.10 |
| | | Check | 12/27/2016 | 188 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -797,978.93 |
| | | Check | 12/27/2016 | 189 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -537,295.58 |
| | | Check | 12/27/2016 | 190 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -569,921.63 |
| | | Check | 12/27/2016 | 191 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -363.81 |
| | | Check | 12/27/2016 | 192 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -327.43 |
| | | Check | 12/27/2016 | 193 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -327.43 |
| | | Check | 12/27/2016 | 194 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -363.81 |
| | | Check | 12/27/2016 | 195 | XXXX XXXX | Payment for Insight appeal fees | Checking 366 | -2,000.00 |
| | | Check | 12/27/2016 | 196 | XXXX XXXX | Payment for Insight appeal fees | Checking 366 | -2,000.00 |
| | | Check | 12/27/2016 | 197 | XXXX XXXX | Payment for Insight appeal fees | Checking 366 | -2,000.00 |
| | | Check | 12/27/2016 | 198 | XXXX XXXX | Payment for Insight appeal fees | Checking 366 | -2,000.00 |
| | | Check | 12/27/2016 | 199 | XXXX XXXX | Payment for Insight appeal fees | Checking 366 | -2,000.00 |
| | | Check | 12/27/2016 | 200 | XXXX XXXX | Payment for Insight appeal fees | Checking 366 | -2,000.00 |
| | | Check | 12/27/2016 | 201 | XXXX XXXX | Payment for Insight appeal fees | Checking 366 | -2,000.00 |
| | | Check | 12/27/2016 | | XXXX XXXX | Transfer of payments for CMS Liens from 8 insight and 2 inspira settlement payments | Checking 366 | -322,905.34 |
| | | Check | 01/09/2017 | 202 | XXXX XXXX | Payment from the NECC HighPoint Settlement | Checking 366 | -292,096.56 |
| | | Check | 01/09/2017 | 203 | XXXX XXXX | Payment from the NECC HighPoint Settlement | Checking 366 | -3,447.79 |
| | | Check | 01/09/2017 | 204 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -33,496.23 |
| | | Check | 01/09/2017 | 205 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -33,892.73 |
| | | Check | 01/09/2017 | 206 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -15,192.98 |
| | | Check | 01/09/2017 | 207 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | -10,077.04 |

**NECC Qualified Settlement Fund**
**Transaction Detail By Account**
June 2016 through May 2017

| | | Type | Date | Num | Name | Memo | Split | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Check | 01/09/2017 | 208 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -56,195.38 |
| | | Check | 01/09/2017 | 209 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -9,647.01 |
| | | Check | 01/09/2017 | 210 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -10,244.37 |
| | | Check | 01/09/2017 | 211 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -13,476.01 |
| | | Check | 01/09/2017 | 212 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -15,291.65 |
| | | Check | 01/09/2017 | 213 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -8,444.65 |
| | | Check | 01/09/2017 | 214 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -266,200.45 |
| | | Check | 01/09/2017 | 215 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -682,555.29 |
| | | Check | 01/09/2017 | 216 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -10,887.63 |
| | | Check | 01/09/2017 | 217 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -363.82 |
| | | Check | 01/09/2017 | 218 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -327.44 |
| | | Check | 01/09/2017 | 219 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -363.82 |
| | | Check | 01/09/2017 | 220 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -363.82 |
| | | Check | 01/09/2017 | 221 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -327.44 |
| | | Check | 01/09/2017 | 222 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | | -10,582.21 |
| | | Check | 01/09/2017 | 223 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | | -15,873.32 |
| | | Check | 01/09/2017 | 224 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | | -37,037.75 |
| | | Check | 01/09/2017 | 225 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | | -376,256.46 |
| | | Check | 01/09/2017 | 226 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | | -576,142.71 |
| | | Check | 01/09/2017 | 227 | XXXX XXXX | Payment from the NECC Inspira Settlement | Checking 366 | | -5,879.01 |
| | | Check | 01/10/2017 | 228 | XXXX XXXX | settlement | Checking 366 | | -1,175.80 |
| | | Check | 01/10/2017 | 229 | XXXX XXXX | settlement | Checking 366 | | -1,763.70 |
| | | Check | 01/10/2017 | 230 | XXXX XXXX | settlement | Checking 366 | | -4,115.31 |
| | | Check | 01/17/2017 | 231 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -53,379.61 |
| | | Check | 01/17/2017 | 232 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -28,076.95 |
| | | Check | 01/17/2017 | 233 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -37,206.45 |
| | | Check | 01/17/2017 | 234 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -429,325.06 |
| | | Check | 01/17/2017 | 235 | XXXX XXXX | xxxx | Checking 366 | | -2,000.00 |
| | | Check | 02/01/2017 | 236 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -61,889.75 |
| | | Check | 02/01/2017 | 237 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -1,003,274.77 |
| | | Check | 02/01/2017 | 238 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -417,409.51 |
| | | Check | 02/01/2017 | 239 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -10,770.04 |
| | | Check | 02/01/2017 | 240 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -8,222.59 |
| | | Check | 02/01/2017 | 241 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -8,774.15 |
| | | Check | 02/01/2017 | 242 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -116,869.06 |
| | | Check | 02/01/2017 | 243 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -493,013.85 |
| | | Check | 02/01/2017 | 244 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -896,815.24 |
| | | Check | 02/01/2017 | 245 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -11,266.00 |
| | | Check | 02/01/2017 | 246 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -13,690.48 |
| | | Check | 02/01/2017 | 247 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -241,752.95 |
| | | Check | 02/01/2017 | 248 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -634,260.94 |
| | | Check | 02/01/2017 | 249 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -1,425,911.68 |
| | | Check | 02/01/2017 | 250 | XXXX XXXX | Payment from NECC INSPIRA Settlement | Checking 366 | | -923,004.13 |
| | | Check | 02/01/2017 | 251 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -11,758.01 |
| | | Check | 02/01/2017 | 252 | XXXX XXXX | Payment from the NECC Insight Settlement | Checking 366 | | -24,288.10 |
| | | Check | 02/01/2017 | 253 | XXXX XXXX | Payment from NECC HIGH POINT Settlement. Voided 2-1-17 | Checking 366 | | -413,734.51 |
| | | Deposit | 02/01/2017 | 253 | XXXX XXXX | Add back ck#253 | Checking 366 | | 413,734.51 |
| | | Check | 02/01/2017 | 254 | XXXX XXXX | Payment from NECC INSPIRA Settlement | Checking 366 | | -405,651.50 |
| | | Check | 02/01/2017 | 255 | XXXX XXXX | Payment from the NECC INSPIRA Settlement | Checking 366 | | -279,782.92 |
| | | Check | 02/01/2017 | 256 | XXXX XXXX | Payment from NECC INSPIRA Settlement | Checking 366 | | -160,972.87 |
| | | Check | 02/01/2017 | 257 | XXXX XXXX | Payment from NECC INSPIRA Settlement | Checking 366 | | -5,879.01 |
| | | Check | 02/01/2017 | 258 | XXXX XXXX | Payment from NECC INSPIRA Settlement | Checking 366 | | -363.82 |
| | | Check | 02/01/2017 | 259 | XXXX XXXX | Payment from NECC INSPIRA Settlement | Checking 366 | | -327.44 |
| | | Check | 02/01/2017 | 260 | XXXX XXXX | xxxx | Checking 366 | | -2,000.00 |
| | | Check | 02/01/2017 | 261 | XXXX XXXX | xxxx | Checking 366 | | -2,000.00 |
| | | Check | 02/01/2017 | 262 | XXXX XXXX | xxxx | Checking 366 | | -2,000.00 |
| | | Check | 02/01/2017 | 264 | XXXX XXXX | Payment from the NECC HIGH POINT Settlement | Checking 366 | | -413,734.51 |
| | | Check | 02/24/2017 | 265 | XXXX XXXX | Payment from NECC HIGH POINT Settlement | Checking 366 | | -20,686.73 |
| | | Check | 02/24/2017 | 266 | XXXX XXXX | Payment from NECC HIGH POINT Settlement | Checking 366 | | -506,824.77 |
| | | Check | 02/24/2017 | 267 | XXXX XXXX | Payment from NECC HIGH POINT Settlement | Checking 366 | | -358,569.91 |
| | | Check | 02/24/2017 | 268 | XXXX XXXX | Payment from NECC HIGH POINT Settlement | Checking 366 | | -3,103.01 |
| | | Check | 02/24/2017 | 269 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -7,651.46 |
| | | Check | 02/24/2017 | 270 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -91,137.02 |
| | | Check | 02/24/2017 | 271 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -297,435.61 |
| | | Check | 02/24/2017 | 272 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -332,249.06 |
| | | Check | 02/24/2017 | 273 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -12,270.14 |
| | | Check | 02/24/2017 | 274 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -10,023.92 |
| | | Check | 02/24/2017 | 275 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -10,468.14 |
| | | Check | 02/24/2017 | 276 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -14,250.74 |
| | | Check | 02/24/2017 | 277 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -2,306.61 |
| | | Check | 02/24/2017 | 278 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -683,358.20 |
| | | Check | 02/24/2017 | 279 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -579,174.46 |
| | | Check | 02/24/2017 | 280 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -413,251.72 |
| | | Check | 02/24/2017 | 281 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -9,288.65 |
| | | Check | 02/24/2017 | 282 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -485,836.48 |
| | | Check | 02/24/2017 | 283 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -589,102.07 |
| | | Check | 02/24/2017 | 284 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -23,892.79 |
| | | Check | 02/24/2017 | 285 | XXXX XXXX | Payment for the NECC INSIGHT Settlement | Checking 366 | | -327.44 |
| | | Check | 02/24/2017 | 286 | XXXX XXXX | Payment for the NECC INSPIRA Settlement | Checking 366 | | -10,582.21 |
| | | Check | 02/24/2017 | 287 | XXXX XXXX | Payment for the NECC INSPIRA Settlement | Checking 366 | | -399,772.49 |
| | | Check | 02/24/2017 | 288 | XXXX XXXX | Payment for Insight appeal fees for claimant Estate of xxxx xxxx | Checking 366 | | -2,000.00 |

**NECC Qualified Settlement Fund**
**Transaction Detail By Account**
June 2016 through May 2017

| | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| | Check | 02/24/2017 | 289 | XXXX XXXX | Payment for Insight appeal fees for claimant Estate of xxxx xxxx | Checking 366 | -2,000.00 |
| | Check | 02/24/2017 | 291 | XXXX XXXX | Payment for Insight appeal fees for claimant Estate of xxxx xxxx | Checking 366 | -2,000.00 |
| | Check | 02/24/2017 | 292 | XXXX XXXX | NECC lien payment for Denise Styles (INSPIRA clinic settlement) | Checking 366 | -587.90 |
| | Check | 02/24/2017 | 290 | XXXX XXXX | Payment for Insight appeal fees for claimant Estate of xxxx xxxx | Checking 366 | -2,000.00 |
| | Check | 03/07/2017 | 294 | XXXX XXXX | Payment for the NECC Highpoint Settlement | Checking 366 | -6,895.58 |
| | Check | 03/07/2017 | 295 | XXXX XXXX | Payment for the NECC Insight Settlement | Checking 366 | -153,799.16 |
| | Check | 03/07/2017 | 296 | XXXX XXXX | Payment for the NECC Insight Settlement | Checking 366 | -26,683.53 |
| | Check | 03/07/2017 | 297 | XXXX XXXX | Payment for the NECC Insight Settlement | Checking 366 | -18,546.80 |
| | Check | 03/07/2017 | 298 | XXXX XXXX | Payment for the NECC Insight Settlement | Checking 366 | -134,512.73 |
| | Check | 03/07/2017 | 299 | XXXX XXXX | Payment for the NECC Insight Settlement | Checking 366 | -13,395.57 |
| | Check | 03/07/2017 | 300 | XXXX XXXX | Payment for the NECC Insight Settlement | Checking 366 | -127,646.35 |
| | Check | 03/07/2017 | 301 | XXXX XXXX | Payment for the NECC Insight Settlement | Checking 366 | -197,148.23 |
| | Check | 03/07/2017 | 302 | XXXX XXXX | Payment for the NECC Insight Settlement | Checking 366 | -213,284.63 |
| | Check | 03/07/2017 | 303 | XXXX XXXX | Payment for the NECC Insight Settlement | Checking 366 | -658,930.61 |
| | Check | 03/07/2017 | 304 | XXXX XXXX | Payment for the NECC Insight Settlement | Checking 366 | -1,015,046.80 |
| | Check | 03/07/2017 | 305 | XXXX XXXX | Payment for the NECC Insight Settlement | Checking 366 | -15,569.86 |
| | Check | 03/07/2017 | 306 | XXXX XXXX | Payment for the NECC Inspira Settlement | Checking 366 | -11,758.01 |
| | Check | 03/07/2017 | 307 | XXXX XXXX | Payment for Insight appeal fees for claimant Estate of xxxx xxxx | Checking 366 | -2,000.00 |
| | Check | 03/07/2017 | 308 | XXXX XXXX | Payment for Insight appeal fees for claimant Estate of xxxx xxxx | Checking 366 | -2,000.00 |
| | Check | 03/21/2017 | 309 | XXXX XXXX | Payment for the NECC 42815 Settlement | Checking 366 | -9,309.02 |
| | Check | 03/21/2017 | 310 | XXXX XXXX | Payment for the NECC 42815 Settlement | Checking 366 | -210,523.10 |
| | Check | 03/21/2017 | 311 | XXXX XXXX | Payment for the NECC 42815 Settlement | Checking 366 | -93,196.79 |
| | Check | 03/21/2017 | 312 | XXXX XXXX | Payment for the NECC 42815 Settlement | Checking 366 | -173,888.63 |
| | Check | 03/21/2017 | 313 | XXXX XXXX | Payment for the NECC 42815 Settlement | Checking 366 | -209,342.39 |
| | Check | 03/21/2017 | 314 | XXXX XXXX | Payment for the NECC 42815 Settlement | Checking 366 | -11,758.01 |
| | Check | 03/21/2017 | 315 | XXXX XXXX | Payment for the NECC 42815 Settlement | Checking 366 | -417,409.51 |
| | Check | 03/21/2017 | 316 | XXXX XXXX | Payment for the NECC 42815 Settlement | Checking 366 | -393,893.48 |
| | Check | 03/21/2017 | 317 | XXXX XXXX | Payment for the NECC 42815 Settlement | Checking 366 | -1,487,388.82 |
| | Check | 03/21/2017 | 318 | XXXX XXXX | Payment for the NECC 42815 Settlement | Checking 366 | -493,836.60 |
| | Check | 03/21/2017 | 319 | XXXX XXXX | Payment for the NECC 42815 Settlement | Checking 366 | -752,512.92 |
| | Check | 03/21/2017 | 320 | XXXX XXXX | Payment for the NECC 42815 Settlement | Checking 366 | -452,683.55 |
| | Check | 03/28/2017 | 322 | XXXX XXXX | Payment form the NECC Insight Settlement | Checking 366 | -30,203.07 |
| | Check | 03/28/2017 | 323 | XXXX XXXX | Payment form the NECC Insight Settlement | Checking 366 | -33,944.77 |
| | Check | 03/28/2017 | 324 | XXXX XXXX | Payment form the NECC Insight Settlement | Checking 366 | -829,939.16 |
| | Check | 03/28/2017 | 325 | XXXX XXXX | Payment form the NECC Insight Settlement | Checking 366 | -227,853.83 |
| | Check | 03/28/2017 | 326 | XXXX XXXX | Payment form the NECC Insight Settlement | Checking 366 | -256,968.08 |
| | Check | 03/28/2017 | 327 | XXXX XXXX | Payment form the NECC Insight Settlement | Checking 366 | -11,702.11 |
| | Check | 03/28/2017 | 328 | XXXX XXXX | Payment form the NECC Insight Settlement | Checking 366 | -1,518,541.19 |
| | Check | 03/28/2017 | 329 | XXXX XXXX | Payment form the NECC Insight Settlement | Checking 366 | -376,597.75 |
| | Check | 03/28/2017 | 330 | XXXX XXXX | Payment form the NECC Insight Settlement | Checking 366 | -9,199.76 |
| | Check | 03/28/2017 | 331 | XXXX XXXX | Payment form the NECC Insight Settlement | Checking 366 | -8,961.57 |
| | Check | 03/28/2017 | 332 | XXXX XXXX | Payment form the NECC Insight Settlement | Checking 366 | -869,191.97 |
| | Check | 03/28/2017 | 333 | XXXX XXXX | xxxx | Checking 366 | -2,000.00 |
| | Check | 03/28/2017 | 334 | XXXX XXXX | xxxx | Checking 366 | -2,000.00 |
| | Check | 03/28/2017 | 335 | XXXX XXXX | xxxx | Checking 366 | -2,001.00 |
| | Check | 04/04/2017 | 336 | XXXX XXXX | Payment from NECC  INSIGHT Settlement | Checking 366 | -17,708.46 |
| | Check | 04/04/2017 | 337 | XXXX XXXX | Payment from NECC  INSIGHT Settlement | Checking 366 | -361,388.25 |
| | Check | 04/04/2017 | 338 | XXXX XXXX | Payment from NECC  INSIGHT Settlement | Checking 366 | -8,431.85 |
| | Check | 04/04/2017 | 339 | XXXX XXXX | Payment from NECC  INSIGHT Settlement | Checking 366 | -369,929.07 |
| | Check | 04/10/2017 | 340 | XXXX XXXX | Payment from NECC  INSPIRA Settlement | Checking 366 | -11,758.01 |
| | Check | 04/27/2017 | 341 | XXXX XXXX | Payment from NECC  INSIGHT Settlement | Checking 366 | -13,637.37 |
| | Check | 05/15/2017 | 342 | XXXX XXXX | Payment for the NECC HP Settlement | Checking 366 | -175,837.17 |
| | Check | 05/15/2017 | 343 | XXXX XXXX | payment for the NECC Insight Settlement | Checking 366 | -240,881.66 |
| | Check | 05/15/2017 | 344 | XXXX XXXX | payment for the NECC Insight Settlement | Checking 366 | -356,528.49 |
| Total Settlement Distribution | | | | | | | -44,534,818.81 |
| TOTAL EXPENSES | | | | | | | -44,569,311.44 |
| | | | | | | | |
| NET INCOME | | | | | | | $ (44,426,859.40) |

# Exhibit C

**NECC Tort Trust**
## Profit & Loss
**June 2016 through May 2017**

|                               | Jun '16 - May 17 |
|-------------------------------|------------------:|
| **Ordinary Income/Expense**   |                   |
| **Income**                    |                   |
| **Interest Income**           | 338,936.79        |
| **Total Income**              | 338,936.79        |
| **Expense**                   |                   |
| **Professional Fees**         |                   |
| **Accounting**                | 33,424.05         |
| **Common Benefit Fund**       | 6,233,119.95      |
| **Professionals - Other**     | 272,472.31        |
| **Trustee**                   | 563,846.57        |
| **US Trustee**                | 70,725.00         |
| **Total Professional Fees**   | 7,173,587.88      |
| **Settlement Disbursement**   | 39,862,649.64     |
| **Total Expense**             | 47,036,237.52     |
| **Net Ordinary Income**       | -46,697,300.73    |
| **Net Income**                | -46,697,300.73    |

**NECC Tort Trust**
**Transaction Detail By Account**
**June 2016 through May 2017**

| | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| **Interest Income** | | | | | | | | |
| | | Deposit | 06/30/2016 | DEP | Rabobank, NA | Interest | Common Benefit Fund 570 | 2,574.50 |
| | | Deposit | 06/30/2016 | DEP | Rabobank, NA | Interest | MMA  Account 566 | 19,356.39 |
| | | Deposit | 07/29/2016 | DEP | Rabobank, NA | Interest | Common Benefit Fund 570 | 2,661.09 |
| | | Deposit | 07/29/2016 | DEP | Rabobank, NA | Interest | MMA  Account 566 | 27,527.07 |
| | | Deposit | 08/31/2016 | DEP | Rabobank, NA | Interest | Common Benefit Fund 570 | 2,661.87 |
| | | Deposit | 08/31/2016 | DEP | Rabobank, NA | Interest | MMA  Account 566 | 32,958.12 |
| | | Deposit | 09/30/2016 | DEP | Rabobank, NA | Interest | Common Benefit Fund 570 | 3,346.93 |
| | | Deposit | 09/30/2016 | DEP | Rabobank, NA | Interest | MMA  Account 566 | 30,962.54 |
| | | Deposit | 10/31/2016 | DEP | Rabobank, NA | Interest | Common Benefit Fund 570 | 3,701.71 |
| | | Deposit | 10/31/2016 | DEP | Rabobank, NA | Interest | MMA  Account 566 | 31,608.52 |
| | | Deposit | 11/30/2016 | DEP | Rabobank, NA | Interest | Common Benefit Fund 570 | 3,583.36 |
| | | Deposit | 11/30/2016 | DEP | Rabobank, NA | Interest | MMA  Account 566 | 30,323.73 |
| | | Deposit | 12/30/2016 | DEP | Rabobank, NA | Interest | Common Benefit Fund 570 | 3,464.88 |
| | | Deposit | 12/30/2016 | DEP | Rabobank, NA | Interest | MMA  Account 566 | 29,224.44 |
| | | Deposit | 01/31/2017 | DEP | Rabobank, NA | Interest | MMA  Account 566 | 25,523.98 |
| | | Deposit | 01/31/2017 | DEP | Rabobank, NA | Interest | Common Benefit Fund 570 | 1,852.05 |
| | | Deposit | 02/28/2017 | DEP | Rabobank, NA | Interest | Common Benefit Fund 570 | 1,673.32 |
| | | Deposit | 02/28/2017 | DEP | Rabobank, NA | Interest | MMA  Account 566 | 20,419.74 |
| | | Deposit | 03/31/2017 | DEP | Rabobank, NA | Interest | MMA  Account 566 | 20,843.42 |
| | | Deposit | 03/31/2017 | DEP | Rabobank, NA | Interest | Common Benefit Fund 570 | 1,853.09 |
| | | Deposit | 04/28/2017 | DEP | Rabobank, NA | Interest | Common Benefit Fund 570 | 1,853.09 |
| | | Deposit | 04/28/2017 | DEP | Rabobank, NA | Interest | MMA  Account 566 | 19,402.85 |
| | | Deposit | 05/31/2017 | DEP | Rabobank, NA | Interest | Common Benefit Fund 570 | 1,793.86 |
| | | Deposit | 05/31/2017 | DEP | Rabobank, NA | Interest | MMA  Account 566 | 19,765.15 |
| | | Deposit | 05/31/2017 | DEP | Rabobank, NA | Interest | Common Benefit Fund 570 | 1,854.18 |
| Total Interest Income | | | | | | | | 338,936.79 |
| **Professional Fees** | | | | | | | | |
| | **Accounting** | | | | | | | |
| | | Check | 02/06/2017 | 1442 | Verdolino & Lowey, P.C. | For professional services rendered through Dec 31 2016 | Checking 567 | -33,424.05 |
| | Total Accounting | | | | | | | -33,424.05 |
| | **Common Benefit Fund** | | | | | | | |
| | | Check | 12/27/2016 | 917 | Hagens Berman Sobol Shapiro LLP | 50% allowed fees / expenses from CBF | Checking 567 | -1,258,473.47 |
| | | Check | 12/29/2016 | 902 | US Legal Support Inc | 50% allowed fees / expenses from CBF | Checking 567 | -48,858.81 |
| | | Check | 12/29/2016 | 903 | Discovery Litigation Services | 50% allowed fees / expenses from CBF | Checking 567 | -11,862.69 |
| | | Check | 12/29/2016 | 904 | Andrews & Thornton, Trust Account | 50% allowed fees / expenses from CBF | Checking 567 | -229,041.41 |
| | | Check | 12/29/2016 | 905 | Barntetter, Stranch & Jennings PPLC | 50% allowed fees / expenses from CBF | Checking 567 | -730,146.24 |
| | | Check | 12/29/2016 | 908 | Cohen, Placitella & Roth, PC | 50% allowed fees / expenses from CBF | Checking 567 | -212,333.11 |
| | | Check | 12/29/2016 | 909 | Colling Gilbert Wright & Carter Trust | 50% allowed fees / expenses from CBF | Checking 567 | -74,681.66 |
| | | Check | 12/29/2016 | 910 | Crandall & Katt | 50% allowed fees / expenses from CBF | Checking 567 | -432,468.40 |
| | | Check | 12/29/2016 | 911 | Ellis & Rapacki LLP | 50% allowed fees / expenses from CBF | Checking 567 | -775,725.77 |
| | | Check | 12/29/2016 | 912 | English, Lucas, Priest & Owsley LLP | 50% allowed fees / expenses from CBF | Checking 567 | -1,662.64 |
| | | Check | 12/29/2016 | 913 | Fay and Associates LLC | 50% allowed fees / expenses from CBF | Checking 567 | -2,500.00 |
| | | Check | 12/29/2016 | 914 | Federman & Sherwood | 50% allowed fees / expenses from CBF | Checking 567 | -2,368.30 |
| | | Check | 12/29/2016 | 915 | Golomb & Honik PC | 50% allowed fees / expenses from CBF | Checking 567 | -50,823.61 |
| | | Check | 12/29/2016 | 916 | Gustafson Gluek PLLC | 50% allowed fees / expenses from CBF | Checking 567 | -1,021.04 |
| | | Check | 12/29/2016 | 918 | Janet, Jenner & Suggs LLC | 50% allowed fees / expenses from CBF | Checking 567 | -518,912.18 |
| | | Check | 12/29/2016 | 919 | Randall L Kinnard | 50% allowed fees / expenses from CBF | Checking 567 | -41,961.99 |
| | | Check | 12/29/2016 | 920 | Leader, Bulso, & Nolan PLC | 50% allowed fees / expenses from CBF | Checking 567 | -221,592.46 |
| | | Check | 12/29/2016 | 921 | Lieff, Cabraser, Heimann & Berstein | 50% allowed fees / expenses from CBF | Checking 567 | -498,426.90 |
| | | Check | 12/29/2016 | 923 | Lyons Law Offices PA | 50% allowed fees / expenses from CBF | Checking 567 | -1,999.23 |
| | | Check | 12/29/2016 | 922 | Lipton Law | 50% allowed fees / expenses from CBF | Checking 567 | -258,075.92 |
| | | Check | 12/29/2016 | 924 | The Miller Law Firm | 50% allowed fees / expenses from CBF | Checking 567 | -311,909.59 |
| | | Check | 12/29/2016 | 925 | Oliver Law Group PC | 50% allowed fees / expenses from CBF | Checking 567 | -2,850.73 |
| | | Check | 12/29/2016 | 926 | Teh Orlando Firm PC | 50% allowed fees / expenses from CBF | Checking 567 | -276,201.52 |
| | | Check | 12/29/2016 | 928 | Pritzker Hageman PA | 50% allowed fees / expenses from CBF | Checking 567 | -2,500.00 |
| | | Check | 12/29/2016 | 929 | Riley Williams & Piatt LLC | 50% allowed fees / expenses from CBF | Checking 567 | -58,345.10 |
| | | Check | 12/29/2016 | 930 | Saltz, Moneluzzi, Barrett & Bendesk | 50% allowed fees / expenses from CBF | Checking 567 | -54,585.71 |
| | | Check | 12/29/2016 | 931 | Sheff Law Offices | 50% allowed fees / expenses from CBF | Checking 567 | -11,825.16 |
| | | Check | 12/29/2016 | 932 | Sommers Schwartz PC | 50% allowed fees / expenses from CBF | Checking 567 | -60,357.00 |
| | | Check | 12/29/2016 | 933 | Galligan & Newman | 50% allowed fees / expenses from CBF | Checking 567 | -20,695.29 |
| | | Check | 12/29/2016 | 936 | Michael R Hugo Esq | 50% allowed fees / expenses from CBF | Checking 567 | -29,816.36 |
| | | Check | 12/29/2016 | 938 | Sugarman, Rogers, Barshak & Cohe | 50% allowed fees / expenses from CBF | Checking 567 | -2,500.00 |
| | | Check | 12/29/2016 | 939 | Weiler, Green, Toups & Terrell LLP | 50% allowed fees / expenses from CBF | Checking 567 | -2,500.00 |
| | | Check | 12/29/2016 | 941 | Omar Tarazi Esq | 50% allowed fees / expenses from CBF | Checking 567 | -209.24 |
| | | Check | 12/29/2016 | 1026 | US Legal Support Inc | Allowed Expenses per J Zobel order dd 12/19/16 | Checking 567 | -3,681.42 |
| | | Check | 12/29/2016 | 1027 | Rust Consulting Inc | Allowed Expenses per J Zobel order dd 12/19/16 | Checking 567 | -1,172.00 |
| | | Check | 12/29/2016 | 1028 | Caras & Shulman PC | Allowed Expenses per J Zobel order dd 12/19/16 | Checking 567 | -3,545.00 |
| | | Check | 01/02/2017 | 906 | Burke Wise Morrissey Kavery LLC | Written on 12/31 but held and not sent out till January 2017 | Checking 567 | -2,500.00 |
| | | Check | 01/02/2017 | 907 | Charfoos & Christenson | Written on 12/31 but held and not sent out till January 2017 | Checking 567 | -2,500.00 |
| | | Check | 01/02/2017 | 927 | Pfeifer Morgan & Stesiak | Written on 12/31 but held and not sent out till January 2017 | Checking 567 | -2,500.00 |
| | | Check | 01/02/2017 | 934 | John Day | Written on 12/31 but held and not sent out till January 2017 | Checking 567 | -2,500.00 |
| | | Check | 01/02/2017 | 935 | Larson King | Written on 12/31 but held and not sent out till January 2017 | Checking 567 | -2,500.00 |
| | | Check | 01/02/2017 | 937 | Parker Sheer | Written on 12/31 but held and not sent out till January 2017 | Checking 567 | -2,500.00 |
| | | Check | 01/02/2017 | 940 | Wickerstrom Morse | Written on 12/31 but held and not sent out till January 2017 | Checking 567 | -2,500.00 |
| | Total Common Benefit Fund | | | | | | | -6,233,119.95 |
| | **Professionals - Other** | | | | | | | |
| | | Check | 06/13/2016 | 120 | Resident Limited | | MMA  Account 566 | -500.00 |
| | | Wire | 06/13/2016 | | Epiq Systems | Bill for April 2016; Customer No. 3003630 | MMA  Account 566 | -88,262.69 |
| | | Check | 06/15/2016 | 121 | Jager Smith, PC | Expenses for May 2016; Statement No. 57329 | MMA  Account 566 | -2,042.50 |
| | | Check | 07/12/2016 | 123 | Jager Smith, PC | 57403 | MMA  Account 566 | -4,417.50 |
| | | Check | 08/11/2016 | 126 | Jager Smith, PC | July 2016; Statement No. 57463 | MMA  Account 566 | -1,805.00 |
| | | Check | 09/22/2016 | 128 | Jager Smith, PC | Fees and Expenses for August 2016; Statement No. 57554 | MMA  Account 566 | -6,269.10 |
| | | Check | 10/04/2016 | 129 | Epiq Systems | Payment for NECC lien letter mailing for Aug 2016 | MMA  Account 566 | -8,861.02 |
| | | Check | 12/09/2016 | 557 | Jager Smith P.C. | Professional Fees and expenses for November 2016; Statement No. 57726 | Checking 567 | -4,217.50 |
| | | Check | 01/09/2017 | 1142 | Arthur B. Levine | Tort Trustee Bond Premium 12/5/16-6-5-17: Bond# 10BSBHS7430 & SNN4001027 | Checking 567 | -80,466.00 |
| | | Check | 02/01/2017 | 1404 | Epiq Systems | Lein Correspondence Work: Inv 90175818, 901758816, 90775817, 90176238 | Checking 567 | -69,767.00 |
| | | Check | 04/25/2017 | 1841 | Epiq Systems | Payments for invoices due for January through March 2017; Acct# 3003630 | Checking 567 | -5,364.00 |
| | | Check | 05/01/2017 | 1865 | CT Corporation | Annual Invoice for Statuory Renewable of Resident LLC; due for 6/1/2017-5/31/2018; Invoice ... | Checking 567 | -500.00 |
| | Total Professionals - Other | | | | | | | -272,472.31 |
| | **Tort Trustee** | | | | | | | |
| | | Check | 06/06/2016 | 119 | Lynne F. Riley | Payment for service provided in May 2016 | MMA  Account 566 | -7,315.00 |
| | | Check | 07/12/2016 | 122 | Lynne F. Riley | Payment for Service and expenses in June 2016 | MMA  Account 566 | -12,780.73 |
| | | Check | 08/08/2016 | 125 | Lynne F. Riley | Payment Service in July 2016 | MMA  Account 566 | -18,535.27 |

**NECC Tort Trust**
**Transaction Detail By Account**
June 2016 through May 2017

| | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| | | Check | 09/08/2016 | 127 | Lynne F. Riley | Payment for service in August 2016 | MMA  Account 566 | -29,918.66 |
| | | Check | 10/20/2016 | 131 | Lynne F. Riley | September 2016 | MMA  Account 566 | -29,552.00 |
| | | Check | 11/02/2016 | 132 | Lynne F. Riley | 2016 | MMA  Account 566 | -42,435.11 |
| | | Check | 12/19/2016 | 753 | Lynne F. Riley | November 2016 | Checking 567 | -72,777.32 |
| | | Check | 03/09/2017 | 133 | Lynne F. Riley, Tort Trustee | Payment for svc provided and exp. incurred in Feb 2017 | MMA  Account 566 | -77,376.65 |
| | | Check | 01/13/2017 | 1143 | Lynne F. Riley, Tort Trustee | December 2016 | Checking 567 | -104,197.33 |
| | | Check | 02/06/2017 | 1441 | Lynne F. Riley, Tort Trustee | 2017 | Checking 567 | -94,997.13 |
| | | Check | 04/05/2017 | 1825 | Lynne F. Riley, Tort Trustee | Pymt for service provided and expenses i curred in March 2017 | Checking 567 | -51,914.41 |
| | | Check | 05/01/2017 | 1864 | Lynne F. Riley, Tort Trustee | 2017 | Checking 567 | -22,046.96 |
| | Total Tort Trustee | | | | | | | -563,846.57 |
| | | | | | | | | |
| | **US Trustee** | | | | | | | |
| | | Check | 07/21/2016 | 124 | US Trustee | 2nd Quarter 2016 | MMA  Account 566 | -4,225.00 |
| | | Check | 10/12/2016 | 130 | US Trustee | 3rd Quarter 2016 | MMA  Account 566 | -6,500.00 |
| | | Check | 01/18/2017 | 1265 | US Trustee | 4th Quarter 2016 | Checking 567 | -13,000.00 |
| | | Check | 02/16/2017 | 1541 | US Trustee | 4th Quarter 2016 adjustment | Checking 567 | -17,000.00 |
| | | Check | 04/18/2017 | 1840 | US Trustee | 1st Quarter 2017 | Checking 567 | -30,000.00 |
| | Total US Trustee | | | | | | | -70,725.00 |
| | Total Professional Fees | | | | | | | -7,173,587.88 |
| | | | | | | | | |
| | **Settlement Disbursement** | | | | | | | |
| | | Check | 08/31/2016 | 101 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -29,881.83 |
| | | Check | 08/31/2016 | 102 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | Check | 08/31/2016 | 103 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 08/31/2016 | 104 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 08/31/2016 | 105 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 08/31/2016 | 106 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 08/31/2016 | 107 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 08/31/2016 | 108 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 08/31/2016 | 109 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 08/31/2016 | 110 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 08/31/2016 | 111 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | Check | 08/31/2016 | 112 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,224.33 |
| | | Check | 08/31/2016 | 113 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 08/31/2016 | 114 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -36,377.88 |
| | | Check | 08/31/2016 | 115 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 08/31/2016 | 116 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -57,165.24 |
| | | Check | 08/31/2016 | 117 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -25,984.20 |
| | | Check | 08/31/2016 | 118 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 08/31/2016 | 119 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | Check | 08/31/2016 | 120 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 08/31/2016 | 121 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 08/31/2016 | 122 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | Check | 08/31/2016 | 123 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -76,653.39 |
| | | Check | 08/31/2016 | 124 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | Check | 08/31/2016 | 125 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 08/31/2016 | 126 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,976.30 |
| | | Check | 08/31/2016 | 127 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -36,377.88 |
| | | Check | 08/31/2016 | 128 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 09/21/2016 | 129 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 130 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 131 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 132 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 133 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 134 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 135 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 136 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 137 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 138 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 139 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 140 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,846.45 |
| | | Check | 09/21/2016 | 141 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| | | Check | 09/21/2016 | 142 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 09/21/2016 | 143 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 144 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -7,145.66 |
| | | Check | 09/21/2016 | 145 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,547.24 |
| | | Check | 09/21/2016 | 146 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 09/21/2016 | 147 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,196.84 |
| | | Check | 09/21/2016 | 148 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 09/21/2016 | 149 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 09/21/2016 | 150 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 151 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 09/21/2016 | 152 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 09/21/2016 | 153 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | Check | 09/21/2016 | 154 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -45,472.36 |
| | | Check | 09/21/2016 | 155 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| | | Check | 09/21/2016 | 156 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,547.24 |
| | | Check | 09/21/2016 | 157 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 158 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 159 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 09/21/2016 | 160 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 09/21/2016 | 161 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 162 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 163 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 164 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 165 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 09/21/2016 | 166 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 167 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 168 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 169 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 170 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 171 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 172 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -48,742.89 |
| | | Check | 09/21/2016 | 173 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -110,432.85 |
| | | Check | 09/21/2016 | 174 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | Check | 09/21/2016 | 175 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -49,369.98 |
| | | Check | 09/21/2016 | 176 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -56,515.64 |
| | | Check | 09/21/2016 | 177 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -46,121.96 |
| | | Check | 09/21/2016 | 179 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | Check | 09/21/2016 | 180 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -6,496.05 |

**NECC Tort Trust**
**Transaction Detail By Account**
June 2016 through May 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 09/21/2016 | 181 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -32,480.25 |
| Check | 09/21/2016 | 182 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 183 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/21/2016 | 184 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,677.09 |
| Check | 09/21/2016 | 185 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/21/2016 | 186 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 187 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,897.63 |
| Check | 09/21/2016 | 188 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -41,574.72 |
| Check | 09/21/2016 | 189 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 190 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 191 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 192 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 193 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 194 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 195 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 196 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 197 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 198 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 199 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -28,582.62 |
| Check | 09/21/2016 | 200 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 201 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 202 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 203 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/21/2016 | 204 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 205 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 206 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 207 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 208 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/21/2016 | 209 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 210 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 211 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 212 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 213 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 214 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 215 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/21/2016 | 216 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 217 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 218 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/21/2016 | 219 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/21/2016 | 220 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/21/2016 | 221 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/21/2016 | 222 | XXXX XXXX | Initial Payment from NECC National Settlement.  Full and Final Payment (xxxx xxxx) | Checking 567 | -22,064.06 |
| Check | 09/30/2016 | 223 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -33,129.86 |
| Check | 09/30/2016 | 224 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/30/2016 | 225 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/30/2016 | 226 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/30/2016 | 227 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/30/2016 | 228 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/30/2016 | 229 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/30/2016 | 230 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/30/2016 | 231 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/30/2016 | 232 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/30/2016 | 233 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/30/2016 | 234 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/30/2016 | 235 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 09/30/2016 | 236 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 237 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 238 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 239 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 240 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 241 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 242 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 243 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 244 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/28/2016 | 245 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 246 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 247 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/28/2016 | 248 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 249 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 250 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 251 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 252 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 253 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 254 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -50,669.19 |
| Check | 10/28/2016 | 255 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/28/2016 | 256 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/28/2016 | 257 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 10/28/2016 | 258 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 259 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 260 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 10/28/2016 | 261 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 262 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 10/28/2016 | 263 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 264 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 265 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/28/2016 | 266 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/28/2016 | 267 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 268 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,196.84 |
| Check | 10/28/2016 | 269 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 270 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 271 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 272 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/28/2016 | 273 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/28/2016 | 274 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/28/2016 | 275 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/28/2016 | 276 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/28/2016 | 277 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/28/2016 | 278 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 10/28/2016 | 279 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/28/2016 | 280 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |

**NECC Tort Trust**
**Transaction Detail By Account**
June 2016 through May 2017

| | | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | Check | 10/28/2016 | 281 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 10/28/2016 | 282 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 10/28/2016 | 283 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 10/28/2016 | 284 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -44,173.14 |
| | | | Check | 10/28/2016 | 285 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 286 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 10/28/2016 | 287 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 10/28/2016 | 288 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 10/28/2016 | 289 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 10/28/2016 | 290 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 10/28/2016 | 291 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 10/28/2016 | 292 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 10/28/2016 | 293 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -29,881.83 |
| | | | Check | 10/28/2016 | 294 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 295 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 296 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 297 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 298 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 299 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 300 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 301 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 302 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 303 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 10/28/2016 | 304 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 10/28/2016 | 305 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -81,850.23 |
| | | | Check | 10/28/2016 | 306 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 10/28/2016 | 307 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 10/28/2016 | 308 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 10/28/2016 | 309 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 10/28/2016 | 310 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 10/28/2016 | 311 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 312 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 313 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 314 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 315 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 316 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Check | 10/28/2016 | 317 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 318 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 319 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 320 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 321 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 322 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 323 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 324 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 325 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 326 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 327 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 10/28/2016 | 328 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 329 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 330 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 331 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 332 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 10/28/2016 | 333 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 334 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 335 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 336 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 337 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 10/28/2016 | 338 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 339 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 340 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 341 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 342 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,275.51 |
| | | | Check | 11/17/2016 | 343 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 344 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -29,881.83 |
| | | | Check | 11/17/2016 | 345 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -45,472.35 |
| | | | Check | 11/17/2016 | 346 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -99,389.57 |
| | | | Check | 11/17/2016 | 347 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 348 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 349 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 350 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 11/17/2016 | 351 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 352 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 353 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 354 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 355 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 356 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 357 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 358 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 359 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 360 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 361 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 362 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 363 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 364 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 365 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 366 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 367 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -64,960.50 |
| | | | Check | 11/17/2016 | 368 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 369 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 370 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 371 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 372 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 373 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 374 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 375 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 376 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 377 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -50,669.19 |
| | | | Check | 11/17/2016 | 378 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 379 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 380 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 11/17/2016 | 381 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |

**NECC Tort Trust**
**Transaction Detail By Account**
June 2016 through May 2017

| | | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | Check | 11/17/2016 | 382 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Check | 11/17/2016 | 383 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 384 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 385 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 386 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 387 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 388 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 389 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -51,318.80 |
| | | | Check | 11/17/2016 | 390 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,224.33 |
| | | | Check | 11/17/2016 | 391 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 392 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 393 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -127,751.32 |
| | | | Check | 11/17/2016 | 394 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 395 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 396 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -95,491.94 |
| | | | Check | 11/17/2016 | 397 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 398 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 399 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 400 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -119,527.32 |
| | | | Check | 11/17/2016 | 401 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 402 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 403 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,976.30 |
| | | | Check | 11/17/2016 | 404 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 405 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 406 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 407 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 408 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 409 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 410 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 411 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 412 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 413 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 11/17/2016 | 414 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 11/17/2016 | 415 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 416 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 417 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 418 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 419 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 420 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,547.24 |
| | | | Check | 11/17/2016 | 421 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 11/17/2016 | 422 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 423 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 424 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -44,822.75 |
| | | | Check | 11/17/2016 | 425 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 426 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 11/17/2016 | 427 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 428 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 429 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 430 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/17/2016 | 431 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 432 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 433 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 434 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 435 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 436 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 437 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 438 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 439 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 440 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 441 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 442 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 443 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 444 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 445 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 446 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/17/2016 | 447 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/23/2016 | 448 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 11/23/2016 | 449 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,092.52 |
| | | | Check | 11/23/2016 | 450 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,923.23 |
| | | | Check | 11/23/2016 | 451 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 11/23/2016 | 452 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -86,527.39 |
| | | | Check | 11/23/2016 | 453 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -32,740.09 |
| | | | Check | 11/23/2016 | 454 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 11/23/2016 | 455 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 11/23/2016 | 456 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 11/23/2016 | 457 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 11/23/2016 | 458 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 11/23/2016 | 459 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 11/23/2016 | 460 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -59,136.79 |
| | | | Check | 11/23/2016 | 461 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,015.67 |
| | | | Check | 11/23/2016 | 462 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 11/23/2016 | 463 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| | | | Check | 11/23/2016 | 464 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 11/23/2016 | 465 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -84,714.99 |
| | | | Check | 11/23/2016 | 466 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 11/23/2016 | 467 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 11/23/2016 | 468 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 11/23/2016 | 469 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,092.52 |
| | | | Check | 11/23/2016 | 470 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,092.52 |
| | | | Check | 11/23/2016 | 471 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -93,543.12 |
| | | | Check | 11/23/2016 | 472 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -64,934.52 |
| | | | Check | 11/23/2016 | 473 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -95,789.32 |
| | | | Check | 11/23/2016 | 474 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 11/23/2016 | 475 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 11/23/2016 | 476 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 11/23/2016 | 477 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,677.16 |
| | | | Check | 11/30/2016 | 478 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/30/2016 | 479 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/30/2016 | 480 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 11/30/2016 | 481 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 11/30/2016 | 482 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |

**NECC Tort Trust**
**Transaction Detail By Account**
**June 2016 through May 2017**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 11/30/2016 | 483 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 11/30/2016 | 484 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 11/30/2016 | 485 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,677.09 |
| Check | 11/30/2016 | 486 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,897.63 |
| Check | 11/30/2016 | 487 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| Check | 11/30/2016 | 488 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 11/30/2016 | 489 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 11/30/2016 | 490 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/01/2016 | 491 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/01/2016 | 492 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/01/2016 | 493 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/01/2016 | 494 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,092.52 |
| Check | 12/01/2016 | 495 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/01/2016 | 496 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/05/2016 | 497 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/05/2016 | 498 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/05/2016 | 499 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/05/2016 | 500 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 12/05/2016 | 501 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,547.24 |
| Check | 12/05/2016 | 502 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/05/2016 | 503 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/05/2016 | 504 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/05/2016 | 505 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -100,688.78 |
| Check | 12/05/2016 | 506 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 12/05/2016 | 507 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/05/2016 | 508 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 12/05/2016 | 509 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/05/2016 | 510 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -119,735.19 |
| Check | 12/05/2016 | 511 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/05/2016 | 512 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/05/2016 | 513 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 12/05/2016 | 514 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/05/2016 | 515 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/05/2016 | 516 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/05/2016 | 517 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/05/2016 | 518 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/05/2016 | 519 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/05/2016 | 520 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/05/2016 | 521 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/05/2016 | 522 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/05/2016 | 523 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/05/2016 | 524 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/05/2016 | 525 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -7,015.73 |
| Check | 12/05/2016 | 526 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| Check | 12/05/2016 | 527 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/05/2016 | 528 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/09/2016 | 529 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/09/2016 | 530 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/09/2016 | 531 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -87,872.85 |
| Check | 12/09/2016 | 532 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -47,940.85 |
| Check | 12/09/2016 | 533 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -61,428.21 |
| Check | 12/09/2016 | 534 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.93 |
| Check | 12/09/2016 | 535 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/09/2016 | 536 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -76,198.67 |
| Check | 12/09/2016 | 537 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/09/2016 | 538 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/09/2016 | 539 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/09/2016 | 540 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/09/2016 | 541 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/09/2016 | 542 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -105,632.27 |
| Check | 12/09/2016 | 543 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -92,243.91 |
| Check | 12/09/2016 | 544 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/09/2016 | 545 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/09/2016 | 546 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| Check | 12/09/2016 | 547 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,507.87 |
| Check | 12/09/2016 | 548 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,630.33 |
| Check | 12/09/2016 | 549 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -67,312.07 |
| Check | 12/09/2016 | 550 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/09/2016 | 551 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/09/2016 | 552 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,196.84 |
| Check | 12/09/2016 | 553 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/09/2016 | 554 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/09/2016 | 555 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/09/2016 | 556 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -31,181.04 |
| Check | 12/15/2016 | 558 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| Check | 12/15/2016 | 559 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/15/2016 | 560 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/15/2016 | 561 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/15/2016 | 562 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/15/2016 | 563 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/15/2016 | 564 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/15/2016 | 565 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/15/2016 | 566 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -82,623.26 |
| Check | 12/15/2016 | 567 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -43,107.79 |
| Check | 12/15/2016 | 568 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -131,220.21 |
| Check | 12/15/2016 | 569 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -68,858.13 |
| Check | 12/15/2016 | 570 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -77,952.60 |
| Check | 12/15/2016 | 571 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -25,334.60 |
| Check | 12/15/2016 | 572 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| Check | 12/15/2016 | 573 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -28,907.42 |
| Check | 12/15/2016 | 574 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.93 |
| Check | 12/15/2016 | 575 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/15/2016 | 576 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/15/2016 | 577 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,923.23 |
| Check | 12/15/2016 | 578 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/16/2016 | 579 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -128,709.49 |
| Check | 12/16/2016 | 580 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -95,032.35 |
| Check | 12/16/2016 | 581 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -87,784.38 |
| Check | 12/16/2016 | 582 | XXXX XXXX | NECC Lien Payment for xxxx.xxxx | Checking 567 | -129.92 |
| Check | 12/19/2016 | 583 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| Check | 12/19/2016 | 584 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -46,771.56 |

**NECC Tort Trust**
**Transaction Detail By Account**
June 2016 through May 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/19/2016 | 585 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,092.51 |
| Check | 12/19/2016 | 586 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 12/19/2016 | 587 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,925.12 |
| Check | 12/19/2016 | 588 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,873.93 |
| Check | 12/19/2016 | 589 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -50,669.19 |
| Check | 12/19/2016 | 590 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/19/2016 | 591 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -25,984.20 |
| Check | 12/19/2016 | 592 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/19/2016 | 593 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,923.23 |
| Check | 12/19/2016 | 594 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/19/2016 | 595 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| Check | 12/19/2016 | 596 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 12/19/2016 | 597 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/19/2016 | 598 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/19/2016 | 599 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| Check | 12/19/2016 | 600 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/19/2016 | 601 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/19/2016 | 602 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/19/2016 | 603 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 12/19/2016 | 604 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/19/2016 | 605 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,677.16 |
| Check | 12/19/2016 | 606 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -63,060.41 |
| Check | 12/19/2016 | 607 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,988.90 |
| Check | 12/19/2016 | 608 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/19/2016 | 609 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/19/2016 | 610 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -31,798.16 |
| Check | 12/19/2016 | 611 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -36,524.04 |
| Check | 12/19/2016 | 612 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| Check | 12/19/2016 | 613 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -39,664.88 |
| Check | 12/19/2016 | 614 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -39,788.31 |
| Check | 12/19/2016 | 615 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/19/2016 | 616 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| Check | 12/19/2016 | 617 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -88,134.96 |
| Check | 12/19/2016 | 618 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -63,005.19 |
| Check | 12/19/2016 | 619 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -51,318.80 |
| Check | 12/19/2016 | 620 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -59,763.66 |
| Check | 12/19/2016 | 621 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -45,472.35 |
| Check | 12/19/2016 | 622 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -95,173.63 |
| Check | 12/19/2016 | 623 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -6,496.05 |
| Check | 12/19/2016 | 624 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -85,159.97 |
| Check | 12/19/2016 | 625 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 12/19/2016 | 626 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -31,181.04 |
| Check | 12/19/2016 | 627 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| Check | 12/19/2016 | 628 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/19/2016 | 629 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -76,003.79 |
| Check | 12/19/2016 | 630 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -22,846.03 |
| Check | 12/19/2016 | 631 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -124,724.16 |
| Check | 12/19/2016 | 632 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| Check | 12/19/2016 | 633 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/19/2016 | 634 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -86,761.24 |
| Check | 12/19/2016 | 635 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -25,724.36 |
| Check | 12/19/2016 | 636 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,976.30 |
| Check | 12/19/2016 | 637 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -99,155.71 |
| Check | 12/19/2016 | 638 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/19/2016 | 639 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/19/2016 | 640 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| Check | 12/19/2016 | 641 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/19/2016 | 642 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/19/2016 | 643 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/19/2016 | 644 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/19/2016 | 645 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,224.33 |
| Check | 12/19/2016 | 646 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/19/2016 | 647 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/19/2016 | 648 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/19/2016 | 649 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| Check | 12/19/2016 | 650 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,097.90 |
| Check | 12/19/2016 | 651 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/19/2016 | 652 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/19/2016 | 653 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,873.93 |
| Check | 12/19/2016 | 654 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/19/2016 | 655 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -142,692.23 |
| Check | 12/19/2016 | 656 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -44,335.54 |
| Check | 12/19/2016 | 657 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -55,775.09 |
| Check | 12/19/2016 | 658 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,923.23 |
| Check | 12/19/2016 | 659 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -7,145.66 |
| Check | 12/19/2016 | 660 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -95,700.59 |
| Check | 12/19/2016 | 661 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| Check | 12/19/2016 | 662 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -96,888.59 |
| Check | 12/19/2016 | 663 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,873.93 |
| Check | 12/19/2016 | 664 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/19/2016 | 665 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -66,480.58 |
| Check | 12/19/2016 | 666 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -101,143.50 |
| Check | 12/19/2016 | 667 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| Check | 12/19/2016 | 668 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,846.45 |
| Check | 12/19/2016 | 669 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| Check | 12/19/2016 | 670 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 12/19/2016 | 671 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,846.45 |
| Check | 12/19/2016 | 672 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -539.77 |
| Check | 12/19/2016 | 673 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -44,822.75 |
| Check | 12/19/2016 | 674 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -74,301.82 |
| Check | 12/19/2016 | 675 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -26,016.68 |
| Check | 12/19/2016 | 676 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,925.12 |
| Check | 12/19/2016 | 677 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -104,586.41 |
| Check | 12/19/2016 | 678 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/19/2016 | 679 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -39,560.94 |
| Check | 12/19/2016 | 680 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -77,303.00 |
| Check | 12/19/2016 | 681 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/19/2016 | 682 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -44,822.75 |
| Check | 12/19/2016 | 683 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -81,937.73 |
| Check | 12/19/2016 | 684 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/19/2016 | 685 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |

**NECC Tort Trust**
**Transaction Detail By Account**
June 2016 through May 2017

| | | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | Check | 12/19/2016 | 686 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,846.45 |
| | | | Check | 12/19/2016 | 687 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/19/2016 | 688 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/19/2016 | 689 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 12/19/2016 | 690 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/19/2016 | 691 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -23,385.78 |
| | | | Check | 12/19/2016 | 692 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -43,016.84 |
| | | | Check | 12/19/2016 | 693 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 694 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 695 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 696 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 697 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,976.30 |
| | | | Check | 12/19/2016 | 698 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/19/2016 | 699 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 700 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 701 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 702 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 12/19/2016 | 703 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -97,219.88 |
| | | | Check | 12/19/2016 | 704 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 705 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/19/2016 | 706 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 707 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 12/19/2016 | 708 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 709 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 710 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -60,413.27 |
| | | | Check | 12/19/2016 | 711 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,224.33 |
| | | | Check | 12/19/2016 | 712 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -43,523.54 |
| | | | Check | 12/19/2016 | 713 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,224.33 |
| | | | Check | 12/19/2016 | 714 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 12/19/2016 | 715 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -39,314.09 |
| | | | Check | 12/19/2016 | 716 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -80,551.02 |
| | | | Check | 12/19/2016 | 717 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -72,755.76 |
| | | | Check | 12/19/2016 | 718 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -88,780.09 |
| | | | Check | 12/19/2016 | 719 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,677.16 |
| | | | Check | 12/19/2016 | 720 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.93 |
| | | | Check | 12/19/2016 | 721 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/19/2016 | 722 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/19/2016 | 723 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/19/2016 | 724 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 12/19/2016 | 725 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/19/2016 | 726 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/19/2016 | 727 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 728 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/19/2016 | 729 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -28,062.94 |
| | | | Check | 12/19/2016 | 730 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -56,815.23 |
| | | | Check | 12/19/2016 | 731 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 12/19/2016 | 732 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/19/2016 | 733 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/19/2016 | 734 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/19/2016 | 735 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/19/2016 | 736 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 737 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.93 |
| | | | Check | 12/19/2016 | 738 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/19/2016 | 739 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 740 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 741 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/19/2016 | 742 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 743 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/19/2016 | 744 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/19/2016 | 745 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.01 |
| | | | Check | 12/19/2016 | 746 | XXXX XXXX | NECC Lien Payment for xxxx xxxx | Checking 567 | -33,020.00 |
| | | | Check | 12/19/2016 | 747 | XXXX XXXX | NECC Lien Payment for xxxx xxxx | Checking 567 | -21,007.45 |
| | | | Check | 12/19/2016 | 748 | XXXX XXXX | NECC Lien Payment for xxxx xxxx | Checking 567 | -194.88 |
| | | | Check | 12/19/2016 | 749 | XXXX XXXX | NECC Lien Payment for xxxx xxxx | Checking 567 | -26,536.36 |
| | | | Check | 12/19/2016 | 750 | XXXX XXXX | NECC Lien Payment for xxxx xxxx | Checking 567 | -10,822.42 |
| | | | Check | 12/19/2016 | 751 | XXXX XXXX | NECC Lien Payment for xxxx xxxx | Checking 567 | -11,238.17 |
| | | | Check | 12/19/2016 | 752 | XXXX XXXX | NECC Lien Payment for xxxx xxxx | Checking 567 | -109.84 |
| | | | Check | 12/23/2016 | 754 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 755 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 756 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 757 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 758 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/23/2016 | 759 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 760 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -91,925.60 |
| | | | Check | 12/23/2016 | 761 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -87,696.68 |
| | | | Check | 12/23/2016 | 762 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/23/2016 | 763 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 764 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -23,385.78 |
| | | | Check | 12/23/2016 | 765 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| | | | Check | 12/23/2016 | 766 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 767 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -77,303.00 |
| | | | Check | 12/23/2016 | 768 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 769 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 770 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 771 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 772 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -43,523.54 |
| | | | Check | 12/23/2016 | 773 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -131,220.21 |
| | | | Check | 12/23/2016 | 774 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,547.24 |
| | | | Check | 12/23/2016 | 775 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| | | | Check | 12/23/2016 | 776 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/23/2016 | 777 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -7,600.38 |
| | | | Check | 12/23/2016 | 778 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 12/23/2016 | 779 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,547.24 |
| | | | Check | 12/23/2016 | 780 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/23/2016 | 781 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -76,003.79 |
| | | | Check | 12/23/2016 | 782 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 12/23/2016 | 783 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 12/23/2016 | 784 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -85,747.86 |
| | | | Check | 12/23/2016 | 785 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 786 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -25,724.36 |
| | | | Check | 12/23/2016 | 787 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |

**NECC Tort Trust**
**Transaction Detail By Account**
June 2016 through May 2017

| | | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | Check | 12/23/2016 | 788 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -68,858.13 |
| | | | Check | 12/23/2016 | 789 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -101,767.12 |
| | | | Check | 12/23/2016 | 790 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,326.70 |
| | | | Check | 12/23/2016 | 791 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -44,142.29 |
| | | | Check | 12/23/2016 | 792 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -68,858.13 |
| | | | Check | 12/23/2016 | 793 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -35,663.31 |
| | | | Check | 12/23/2016 | 794 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 795 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 796 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 797 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 12/23/2016 | 798 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| | | | Check | 12/23/2016 | 799 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 800 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -81,200.63 |
| | | | Check | 12/23/2016 | 801 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 802 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,507.87 |
| | | | Check | 12/23/2016 | 803 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -52,618.01 |
| | | | Check | 12/23/2016 | 804 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -124,724.16 |
| | | | Check | 12/23/2016 | 805 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -79,901.42 |
| | | | Check | 12/23/2016 | 806 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 807 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -87,102.09 |
| | | | Check | 12/23/2016 | 808 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 809 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 810 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 12/23/2016 | 811 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 812 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -35,078.67 |
| | | | Check | 12/23/2016 | 813 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,261.81 |
| | | | Check | 12/23/2016 | 814 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 815 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Check | 12/23/2016 | 816 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 817 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,976.30 |
| | | | Check | 12/23/2016 | 818 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -39,625.91 |
| | | | Check | 12/23/2016 | 819 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,224.33 |
| | | | Check | 12/23/2016 | 820 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 821 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -48,720.38 |
| | | | Check | 12/23/2016 | 822 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,507.87 |
| | | | Check | 12/23/2016 | 823 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -33,344.22 |
| | | | Check | 12/23/2016 | 824 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,507.87 |
| | | | Check | 12/23/2016 | 825 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 826 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/23/2016 | 827 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 828 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,677.16 |
| | | | Check | 12/23/2016 | 829 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -51,318.80 |
| | | | Check | 12/23/2016 | 830 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,507.87 |
| | | | Check | 12/23/2016 | 831 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 832 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 833 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -46,342.82 |
| | | | Check | 12/23/2016 | 834 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -45,472.35 |
| | | | Check | 12/23/2016 | 835 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -63,219.56 |
| | | | Check | 12/23/2016 | 836 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/23/2016 | 837 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 838 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 839 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -59,906.57 |
| | | | Check | 12/23/2016 | 840 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -59,763.66 |
| | | | Check | 12/23/2016 | 841 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -46,771.56 |
| | | | Check | 12/23/2016 | 842 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -139,015.47 |
| | | | Check | 12/23/2016 | 843 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -112,583.04 |
| | | | Check | 12/23/2016 | 844 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,092.52 |
| | | | Check | 12/23/2016 | 845 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 12/23/2016 | 846 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,925.12 |
| | | | Check | 12/23/2016 | 847 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -7,145.66 |
| | | | Check | 12/23/2016 | 848 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -31,220.02 |
| | | | Check | 12/23/2016 | 849 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 850 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 851 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 852 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 853 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 854 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 12/23/2016 | 855 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 856 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Check | 12/23/2016 | 857 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 858 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,846.45 |
| | | | Check | 12/23/2016 | 859 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,976.30 |
| | | | Check | 12/23/2016 | 860 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 861 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -50,246.95 |
| | | | Check | 12/23/2016 | 862 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -43,575.50 |
| | | | Check | 12/23/2016 | 863 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -27,283.41 |
| | | | Check | 12/23/2016 | 864 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 865 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -91,292.63 |
| | | | Check | 12/23/2016 | 866 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 867 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 868 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -83,149.44 |
| | | | Check | 12/23/2016 | 869 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -89,450.61 |
| | | | Check | 12/23/2016 | 870 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| | | | Check | 12/23/2016 | 871 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -94,842.33 |
| | | | Check | 12/23/2016 | 872 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -86,397.47 |
| | | | Check | 12/23/2016 | 873 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -70,157.34 |
| | | | Check | 12/23/2016 | 874 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 875 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 876 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 877 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/23/2016 | 878 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 879 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/23/2016 | 880 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 881 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/23/2016 | 882 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 883 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,846.45 |
| | | | Check | 12/23/2016 | 884 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 885 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 886 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/23/2016 | 887 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -25,984.20 |
| | | | Check | 12/23/2016 | 888 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |

**NECC Tort Trust**
**Transaction Detail By Account**
June 2016 through May 2017

| | | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|------|------|-----|------|------|-------|--------|
| | | | Check | 12/23/2016 | 889 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 890 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/23/2016 | 891 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/23/2016 | 892 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 893 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,224.33 |
| | | | Check | 12/23/2016 | 894 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 895 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/23/2016 | 896 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -23,970.43 |
| | | | Check | 12/23/2016 | 897 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 898 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/23/2016 | 899 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/23/2016 | 900 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Deposit | 12/27/2016 | 660 | XXXX XXXX | Initial Payment from NECC National Settlement Stopped check issued 12/19/16 | Checking 567 | 95,700.59 |
| | | | Check | 12/27/2016 | 901 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -95,700.59 |
| | | | Check | 12/29/2016 | 950 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 12/29/2016 | 951 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -77,173.07 |
| | | | Check | 12/29/2016 | 952 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -75,564.91 |
| | | | Check | 12/29/2016 | 953 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -56,111.26 |
| | | | Check | 12/29/2016 | 954 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -28,170.13 |
| | | | Check | 12/29/2016 | 955 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/29/2016 | 956 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 12/29/2016 | 957 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/29/2016 | 958 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/29/2016 | 959 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/29/2016 | 960 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -45,251.49 |
| | | | Check | 12/29/2016 | 961 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -77,471.89 |
| | | | Check | 12/29/2016 | 962 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -49,720.77 |
| | | | Check | 12/29/2016 | 963 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -45,290.46 |
| | | | Check | 12/29/2016 | 964 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/29/2016 | 965 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/29/2016 | 966 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,157.80 |
| | | | Check | 12/29/2016 | 967 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -49,538.88 |
| | | | Check | 12/29/2016 | 968 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -49,162.11 |
| | | | Check | 12/29/2016 | 969 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 12/29/2016 | 970 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -30,956.93 |
| | | | Check | 12/29/2016 | 971 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -39,219.91 |
| | | | Check | 12/29/2016 | 972 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,988.90 |
| | | | Check | 12/29/2016 | 973 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,094.40 |
| | | | Check | 12/29/2016 | 974 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -26,370.71 |
| | | | Check | 12/29/2016 | 975 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -29,237.10 |
| | | | Check | 12/29/2016 | 976 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -67,818.37 |
| | | | Check | 12/29/2016 | 977 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -34,104.26 |
| | | | Check | 12/29/2016 | 978 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/29/2016 | 979 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -59,114.06 |
| | | | Check | 12/29/2016 | 980 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| | | | Check | 12/29/2016 | 981 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,808.19 |
| | | | Check | 12/29/2016 | 982 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -60,926.46 |
| | | | Check | 12/29/2016 | 983 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -78,303.39 |
| | | | Check | 12/29/2016 | 984 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -22,866.10 |
| | | | Check | 12/29/2016 | 985 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/29/2016 | 986 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -39,625.91 |
| | | | Check | 12/29/2016 | 987 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/29/2016 | 988 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -76,348.08 |
| | | | Check | 12/29/2016 | 989 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/29/2016 | 990 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/29/2016 | 991 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/29/2016 | 992 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| | | | Check | 12/29/2016 | 993 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -94,842.33 |
| | | | Check | 12/29/2016 | 994 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/29/2016 | 995 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/29/2016 | 996 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/29/2016 | 997 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -61,712.48 |
| | | | Check | 12/29/2016 | 998 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -57,165.24 |
| | | | Check | 12/29/2016 | 999 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -89,343.42 |
| | | | Check | 12/29/2016 | 1000 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/29/2016 | 1001 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -61,920.35 |
| | | | Check | 12/29/2016 | 1002 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 12/29/2016 | 1003 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/29/2016 | 1004 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -131,869.82 |
| | | | Check | 12/29/2016 | 1005 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -75,981.05 |
| | | | Check | 12/29/2016 | 1006 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -121,476.14 |
| | | | Check | 12/29/2016 | 1007 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/29/2016 | 1008 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/29/2016 | 1009 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Deposit | 12/29/2016 | 1009 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | 1,753.94 |
| | | | Check | 12/29/2016 | 1010 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/29/2016 | 1011 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Check | 12/29/2016 | 1012 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -45,251.49 |
| | | | Deposit | 12/29/2016 | 1012 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | 45,251.49 |
| | | | Check | 12/29/2016 | 1013 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,925.12 |
| | | | Check | 12/29/2016 | 1014 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,196.84 |
| | | | Check | 12/29/2016 | 1015 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/29/2016 | 1016 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -15,590.52 |
| | | | Check | 12/29/2016 | 1017 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 12/29/2016 | 1018 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/29/2016 | 1019 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/29/2016 | 1020 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/29/2016 | 1021 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 12/29/2016 | 1022 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -70,936.87 |
| | | | Check | 12/29/2016 | 1023 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -79,251.81 |
| | | | Check | 12/29/2016 | 1024 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 12/29/2016 | 1025 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1029 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,836.24 |
| | | | Check | 01/06/2017 | 1030 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1031 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,196.84 |
| | | | Check | 01/06/2017 | 1032 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| | | | Check | 01/06/2017 | 1033 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -80,147.75 |
| | | | Check | 01/06/2017 | 1034 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -60,893.97 |
| | | | Check | 01/06/2017 | 1035 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 01/06/2017 | 1036 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |

**NECC Tort Trust**
**Transaction Detail By Account**
**June 2016 through May 2017**

| | | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | Check | 01/06/2017 | 1037 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1038 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -7,795.26 |
| | | | Check | 01/06/2017 | 1039 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1040 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 01/06/2017 | 1041 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1042 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1043 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,873.93 |
| | | | Check | 01/06/2017 | 1044 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -96,791.15 |
| | | | Check | 01/06/2017 | 1045 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| | | | Check | 01/06/2017 | 1046 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -104,320.07 |
| | | | Check | 01/06/2017 | 1047 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1048 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1049 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1050 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1051 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -68,534.11 |
| | | | Check | 01/06/2017 | 1052 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -76,653.39 |
| | | | Check | 01/06/2017 | 1053 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1054 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1055 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -34,299.14 |
| | | | Check | 01/06/2017 | 1056 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1057 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1058 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -90,035.25 |
| | | | Check | 01/06/2017 | 1059 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -114,980.09 |
| | | | Check | 01/06/2017 | 1060 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1061 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,196.84 |
| | | | Check | 01/06/2017 | 1062 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1063 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1064 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,430.24 |
| | | | Check | 01/06/2017 | 1065 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| | | | Check | 01/06/2017 | 1066 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1067 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1068 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Check | 01/06/2017 | 1069 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1070 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1071 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1072 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1073 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1074 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,196.84 |
| | | | Check | 01/06/2017 | 1075 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -70,157.34 |
| | | | Check | 01/06/2017 | 1076 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1077 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -61,972.32 |
| | | | Check | 01/06/2017 | 1078 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -111,033.74 |
| | | | Check | 01/06/2017 | 1079 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -32,873.26 |
| | | | Check | 01/06/2017 | 1080 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -89,645.49 |
| | | | Check | 01/06/2017 | 1081 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -48,070.77 |
| | | | Check | 01/06/2017 | 1082 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -104,537.69 |
| | | | Check | 01/06/2017 | 1083 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -44,173.14 |
| | | | Check | 01/06/2017 | 1084 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,518.33 |
| | | | Check | 01/06/2017 | 1085 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -29,319.93 |
| | | | Check | 01/06/2017 | 1086 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -51,010.23 |
| | | | Check | 01/06/2017 | 1087 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1088 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1089 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1090 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| | | | Check | 01/06/2017 | 1091 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1092 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -16,240.13 |
| | | | Check | 01/06/2017 | 1093 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1094 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1095 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1096 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1097 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,157.80 |
| | | | Check | 01/06/2017 | 1098 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1099 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1100 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1101 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -7,145.66 |
| | | | Check | 01/06/2017 | 1102 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -88,182.86 |
| | | | Check | 01/06/2017 | 1103 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1104 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1105 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1106 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,092.52 |
| | | | Check | 01/06/2017 | 1107 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| | | | Check | 01/06/2017 | 1108 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -55,930.99 |
| | | | Check | 01/06/2017 | 1109 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -41,574.72 |
| | | | Check | 01/06/2017 | 1110 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -57,814.85 |
| | | | Check | 01/06/2017 | 1111 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,224.33 |
| | | | Check | 01/06/2017 | 1112 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -8,444.87 |
| | | | Check | 01/06/2017 | 1113 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Check | 01/06/2017 | 1114 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,923.23 |
| | | | Check | 01/06/2017 | 1115 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,976.30 |
| | | | Check | 01/06/2017 | 1116 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Check | 01/06/2017 | 1117 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1118 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 01/06/2017 | 1119 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1120 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1121 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1122 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1123 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1124 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1125 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1126 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 01/06/2017 | 1127 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1128 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,507.87 |
| | | | Check | 01/06/2017 | 1129 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1130 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -25,438.53 |
| | | | Check | 01/06/2017 | 1131 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1132 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1133 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1134 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 01/06/2017 | 1135 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/06/2017 | 1136 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/06/2017 | 1137 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |

**NECC Tort Trust**
**Transaction Detail By Account**
June 2016 through May 2017

| | | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | Check | 01/06/2017 | 1138 | XXXX XXXX | Initial Payment for NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/06/2017 | 1139 | XXXX XXXX | NECC Lien Payment for xxxx | Checking 567 | -129.92 |
| | | | Check | 01/06/2017 | 1140 | XXXX XXXX | NECC Lien Payment for xxxx xxxx | Checking 567 | -129.92 |
| | | | Check | 01/06/2017 | 1141 | XXXX XXXX | NECC Lien Payment for xxxx xxxx | Checking 567 | -454.72 |
| | | | Deposit | 01/13/2017 | 763 | XXXX XXXX | Initial Payment from NECC National Settlement. Stopped check issued on 12-23-16 | Checking 567 | 1,299.21 |
| | | | Deposit | 01/13/2017 | 764 | XXXX XXXX | Initial Payment from NECC National Settlement. Stopped check issued on 12-23-16 | Checking 567 | 23,385.78 |
| | | | Deposit | 01/13/2017 | 765 | XXXX XXXX | Initial Payment from NECC National Settlement. Stopped check issued on 12-23-16 | Checking 567 | 2,338.58 |
| | | | Deposit | 01/13/2017 | 766 | XXXX XXXX | Initial Payment from NECC National Settlement. Stopped check issued on 12-23-16 | Checking 567 | 1,169.29 |
| | | | Check | 01/13/2017 | 1144 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1145 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| | | | Check | 01/13/2017 | 1146 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1147 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/13/2017 | 1148 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -99,438.29 |
| | | | Check | 01/13/2017 | 1149 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -53,007.77 |
| | | | Check | 01/13/2017 | 1150 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1151 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Check | 01/13/2017 | 1152 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,846.45 |
| | | | Check | 01/13/2017 | 1153 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -62,362.08 |
| | | | Check | 01/13/2017 | 1154 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -6,496.05 |
| | | | Check | 01/13/2017 | 1155 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1156 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/13/2017 | 1157 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,092.52 |
| | | | Check | 01/13/2017 | 1158 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1159 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1160 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/13/2017 | 1161 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 01/13/2017 | 1162 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -56,807.96 |
| | | | Check | 01/13/2017 | 1163 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/13/2017 | 1164 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1165 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 01/13/2017 | 1166 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/13/2017 | 1167 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 01/13/2017 | 1168 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/13/2017 | 1169 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1170 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 01/13/2017 | 1171 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 01/13/2017 | 1172 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1173 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/13/2017 | 1174 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1175 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,547.24 |
| | | | Check | 01/13/2017 | 1176 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -45,472.35 |
| | | | Check | 01/13/2017 | 1177 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -39,788.31 |
| | | | Check | 01/13/2017 | 1178 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -41,899.53 |
| | | | Check | 01/13/2017 | 1179 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -28,408.86 |
| | | | Check | 01/13/2017 | 1180 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -80,047.58 |
| | | | Check | 01/13/2017 | 1181 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -60,413.27 |
| | | | Check | 01/13/2017 | 1182 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,224.33 |
| | | | Check | 01/13/2017 | 1183 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -91,204.54 |
| | | | Check | 01/13/2017 | 1184 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1185 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 01/13/2017 | 1186 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1187 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,275.51 |
| | | | Check | 01/13/2017 | 1188 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1189 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -47,421.17 |
| | | | Check | 01/13/2017 | 1190 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| | | | Check | 01/13/2017 | 1191 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -33,532.61 |
| | | | Check | 01/13/2017 | 1192 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1193 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,507.87 |
| | | | Check | 01/13/2017 | 1194 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/13/2017 | 1195 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/13/2017 | 1196 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/13/2017 | 1197 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/13/2017 | 1198 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -79,901.42 |
| | | | Check | 01/13/2017 | 1199 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/13/2017 | 1200 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -58,545.66 |
| | | | Check | 01/13/2017 | 1201 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -47,541.34 |
| | | | Check | 01/13/2017 | 1202 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 01/13/2017 | 1203 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -69,832.54 |
| | | | Check | 01/13/2017 | 1204 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,976.30 |
| | | | Check | 01/13/2017 | 1205 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -64,960.50 |
| | | | Check | 01/13/2017 | 1206 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1207 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/13/2017 | 1208 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,196.84 |
| | | | Check | 01/13/2017 | 1209 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 01/13/2017 | 1210 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,897.63 |
| | | | Check | 01/13/2017 | 1211 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -33,779.46 |
| | | | Check | 01/13/2017 | 1212 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/13/2017 | 1213 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/13/2017 | 1214 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -74,041.98 |
| | | | Check | 01/13/2017 | 1215 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -70,806.95 |
| | | | Check | 01/13/2017 | 1216 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -62,362.08 |
| | | | Check | 01/13/2017 | 1217 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -71,391.59 |
| | | | Check | 01/13/2017 | 1218 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,844.75 |
| | | | Check | 01/13/2017 | 1219 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/13/2017 | 1220 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/13/2017 | 1221 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1222 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 01/13/2017 | 1223 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/13/2017 | 1224 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/13/2017 | 1225 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 01/13/2017 | 1226 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 01/13/2017 | 1227 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -77,952.60 |
| | | | Check | 01/13/2017 | 1228 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 01/13/2017 | 1229 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -31,181.04 |
| | | | Check | 01/13/2017 | 1230 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 01/13/2017 | 1231 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -36,689.69 |
| | | | Check | 01/13/2017 | 1232 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |

**NECC Tort Trust**
**Transaction Detail By Account**
June 2016 through May 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/13/2017 | 1233 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| Check | 01/13/2017 | 1234 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,001.50 |
| Check | 01/13/2017 | 1235 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 01/13/2017 | 1236 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -55,036.09 |
| Check | 01/13/2017 | 1237 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,897.63 |
| Check | 01/13/2017 | 1238 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/13/2017 | 1239 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,677.16 |
| Check | 01/13/2017 | 1240 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -112,381.67 |
| Check | 01/13/2017 | 1241 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| Check | 01/13/2017 | 1242 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 01/13/2017 | 1243 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,846.45 |
| Check | 01/13/2017 | 1244 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -54,566.82 |
| Check | 01/13/2017 | 1245 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/13/2017 | 1246 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -23,385.78 |
| Check | 01/13/2017 | 1247 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| Check | 01/13/2017 | 1248 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/17/2017 | 1249 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -23,385.79 |
| Check | 01/17/2017 | 1250 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| Check | 01/17/2017 | 1251 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -35,241.07 |
| Check | 01/17/2017 | 1252 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -46,368.81 |
| Check | 01/17/2017 | 1253 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -51,840.04 |
| Check | 01/17/2017 | 1254 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -50,838.09 |
| Check | 01/17/2017 | 1255 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -31,530.21 |
| Check | 01/17/2017 | 1256 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -62,946.72 |
| Check | 01/17/2017 | 1257 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -86,689.79 |
| Check | 01/17/2017 | 1258 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,923.23 |
| Check | 01/17/2017 | 1259 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| Check | 01/17/2017 | 1260 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -70,371.71 |
| Check | 01/17/2017 | 1261 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/17/2017 | 1262 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -34,672.67 |
| Check | 01/17/2017 | 1263 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -86,112.41 |
| Check | 01/17/2017 | 1264 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,261.81 |
| Deposit | 01/23/2017 | 579 | XXXX XXXX | Initial Payment from NECC National Settlement Voided: check issued on 12-16-16 | Checking 567 | 128,709.49 |
| Deposit | 01/23/2017 | 580 | XXXX XXXX | Initial Payment from NECC National Settlement Voided: check issued on 12-16-16 | Checking 567 | 95,032.35 |
| Deposit | 01/23/2017 | 580 | XXXX XXXX | Initial Payment from NECC National Settlement Voided: check issued on 12-16-16 | Checking 567 | 87,784.38 |
| Check | 01/23/2017 | 1266 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -67,364.04 |
| Check | 01/23/2017 | 1267 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1268 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1269 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1270 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1271 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1272 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/23/2017 | 1273 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1274 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1275 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -76,003.79 |
| Check | 01/23/2017 | 1276 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/23/2017 | 1277 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -102,195.86 |
| Check | 01/23/2017 | 1278 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -55,135.22 |
| Check | 01/23/2017 | 1279 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,873.93 |
| Check | 01/23/2017 | 1280 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,196.84 |
| Check | 01/23/2017 | 1281 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1282 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -31,830.65 |
| Check | 01/23/2017 | 1283 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1284 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,864.19 |
| Check | 01/23/2017 | 1285 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| Check | 01/23/2017 | 1286 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/23/2017 | 1287 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,016.45 |
| Check | 01/23/2017 | 1288 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -34,969.86 |
| Check | 01/23/2017 | 1289 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -62,549.23 |
| Check | 01/23/2017 | 1290 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -86,761.24 |
| Check | 01/23/2017 | 1291 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -80,852.82 |
| Check | 01/23/2017 | 1292 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -88,826.99 |
| Check | 01/23/2017 | 1293 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -44,390.76 |
| Check | 01/23/2017 | 1294 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -85,189.20 |
| Check | 01/23/2017 | 1295 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1296 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -64,554.50 |
| Check | 01/23/2017 | 1297 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1298 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| Check | 01/23/2017 | 1299 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 01/23/2017 | 1300 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1301 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/23/2017 | 1302 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -49,369.98 |
| Check | 01/23/2017 | 1303 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 01/23/2017 | 1304 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1305 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -6,496.05 |
| Check | 01/23/2017 | 1306 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 01/23/2017 | 1307 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -55,258.65 |
| Check | 01/23/2017 | 1308 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -94,842.33 |
| Check | 01/23/2017 | 1309 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -96,570.28 |
| Check | 01/23/2017 | 1310 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| Check | 01/23/2017 | 1311 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 01/23/2017 | 1312 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/23/2017 | 1313 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -60,569.17 |
| Check | 01/23/2017 | 1314 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -30,063.72 |
| Check | 01/23/2017 | 1315 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -91,659.27 |
| Check | 01/23/2017 | 1316 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -35,241.07 |
| Check | 01/23/2017 | 1317 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -41,849.18 |
| Check | 01/23/2017 | 1318 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -92,243.91 |
| Check | 01/23/2017 | 1319 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -60,011.29 |
| Check | 01/23/2017 | 1320 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -33,129.86 |
| Check | 01/23/2017 | 1321 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -85,545.05 |
| Check | 01/23/2017 | 1322 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -28,907.42 |
| Check | 01/23/2017 | 1323 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,923.23 |
| Check | 01/23/2017 | 1324 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -49,694.78 |
| Check | 01/23/2017 | 1325 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -78,473.84 |
| Check | 01/23/2017 | 1326 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -86,461.91 |
| Check | 01/23/2017 | 1327 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| Check | 01/23/2017 | 1328 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -44,335.54 |

**NECC Tort Trust**
**Transaction Detail By Account**
June 2016 through May 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 01/23/2017 | 1329 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -45,342.43 |
| Check | 01/23/2017 | 1330 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -34,234.18 |
| Check | 01/23/2017 | 1331 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 01/23/2017 | 1332 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,547.24 |
| Check | 01/23/2017 | 1333 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1334 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -64,245.94 |
| Check | 01/23/2017 | 1335 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,430.24 |
| Check | 01/23/2017 | 1336 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/23/2017 | 1337 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/23/2017 | 1338 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/23/2017 | 1339 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -111,732.06 |
| Check | 01/23/2017 | 1340 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1341 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -32,676.76 |
| Check | 01/23/2017 | 1342 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -56,272.03 |
| Check | 01/23/2017 | 1343 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -59,217.99 |
| Check | 01/23/2017 | 1344 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -55,258.65 |
| Check | 01/23/2017 | 1345 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,846.45 |
| Check | 01/23/2017 | 1346 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1347 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 01/23/2017 | 1348 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 01/23/2017 | 1349 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/23/2017 | 1350 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/23/2017 | 1351 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 01/23/2017 | 1352 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/23/2017 | 1353 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -68,858.13 |
| Check | 01/23/2017 | 1354 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -111,732.06 |
| Check | 01/23/2017 | 1355 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -83,149.44 |
| Check | 01/23/2017 | 1356 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| Check | 01/23/2017 | 1357 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -81,200.63 |
| Check | 01/23/2017 | 1358 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -88,995.89 |
| Check | 01/23/2017 | 1359 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -92,243.91 |
| Check | 01/26/2017 | 1360 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -97,440.75 |
| Check | 01/26/2017 | 1361 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,422.45 |
| Check | 01/26/2017 | 1362 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/26/2017 | 1363 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -81,265.59 |
| Check | 01/26/2017 | 1364 | XXXX XXXX | 17 | Checking 567 | -54,566.82 |
| Check | 01/26/2017 | 1365 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/26/2017 | 1366 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -26,594.83 |
| Check | 01/26/2017 | 1367 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 01/26/2017 | 1368 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -54,566.82 |
| Check | 01/26/2017 | 1369 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -70,845.92 |
| Check | 01/26/2017 | 1370 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -35,241.07 |
| Check | 01/26/2017 | 1371 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -82,252.47 |
| Check | 01/26/2017 | 1372 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -45,096.36 |
| Check | 01/26/2017 | 1373 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,974.28 |
| Check | 01/26/2017 | 1374 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -84,333.28 |
| Check | 01/26/2017 | 1375 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -45,862.11 |
| Check | 01/26/2017 | 1376 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,976.30 |
| Check | 01/26/2017 | 1377 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 01/26/2017 | 1378 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 01/26/2017 | 1379 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/26/2017 | 1380 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/26/2017 | 1381 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 01/26/2017 | 1382 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| Check | 01/26/2017 | 1383 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| Check | 01/26/2017 | 1384 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -66,467.06 |
| Check | 01/26/2017 | 1385 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -65,926.79 |
| Check | 01/26/2017 | 1386 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -82,395.90 |
| Check | 01/26/2017 | 1387 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -93,991.35 |
| Check | 01/26/2017 | 1388 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/26/2017 | 1389 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -53,631.39 |
| Check | 01/26/2017 | 1390 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -49,875.05 |
| Check | 01/26/2017 | 1391 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,923.23 |
| Check | 01/26/2017 | 1392 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -60,893.98 |
| Check | 01/26/2017 | 1393 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -50,315.55 |
| Check | 01/26/2017 | 1394 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -87,872.85 |
| Check | 01/26/2017 | 1395 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -58,464.45 |
| Check | 01/26/2017 | 1396 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -53,917.22 |
| Check | 01/26/2017 | 1397 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -74,366.78 |
| Check | 01/26/2017 | 1398 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 01/26/2017 | 1399 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/26/2017 | 1400 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 01/26/2017 | 1401 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/26/2017 | 1402 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Deposit | 01/27/2017 | 488 | XXXX XXXX | Initial Payment from NECC National Settlement Stopped check issued on 11-30-16 | Checking 567 | 649.61 |
| Check | 01/27/2017 | 1403 | XXXX XXXX | Initial Payment from NECC National Settlement, (Re-issued) | Checking 567 | -649.61 |
| Deposit | 02/01/2017 | 1364 | XXXX XXXX | Initial Payment for NECC National Settlement, Stopped:check issued on 1-26-17 | Checking 567 | 54,566.82 |
| Check | 02/01/2017 | 1405 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -110,218.48 |
| Check | 02/01/2017 | 1406 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -47,421.17 |
| Check | 02/01/2017 | 1407 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -97,440.75 |
| Check | 02/01/2017 | 1408 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 02/01/2017 | 1409 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 02/01/2017 | 1410 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -90,554.74 |
| Check | 02/01/2017 | 1411 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -64,132.25 |
| Check | 02/01/2017 | 1412 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -14,810.99 |
| Check | 02/01/2017 | 1413 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,234.25 |
| Check | 02/01/2017 | 1414 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| Check | 02/01/2017 | 1415 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| Check | 02/01/2017 | 1416 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 02/01/2017 | 1417 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,234.25 |
| Check | 02/01/2017 | 1418 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,468.50 |
| Check | 02/01/2017 | 1419 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,234.25 |
| Check | 02/01/2017 | 1420 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,234.25 |
| Check | 02/01/2017 | 1421 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 02/01/2017 | 1422 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 02/01/2017 | 1423 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,547.24 |
| Check | 02/01/2017 | 1424 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -34,377.10 |
| Check | 02/01/2017 | 1425 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -53,917.22 |
| Check | 02/01/2017 | 1426 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -96,466.34 |

**NECC Tort Trust**
**Transaction Detail By Account**
June 2016 through May 2017

| | | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | Check | 02/01/2017 | 1427 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -61,062.87 |
| | | | Check | 02/01/2017 | 1428 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,758.29 |
| | | | Check | 02/01/2017 | 1429 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -60,532.63 |
| | | | Check | 02/01/2017 | 1430 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -35,133.89 |
| | | | Check | 02/01/2017 | 1431 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,677.16 |
| | | | Check | 02/01/2017 | 1432 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/01/2017 | 1433 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,873.93 |
| | | | Check | 02/01/2017 | 1434 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,644.61 |
| | | | Check | 02/01/2017 | 1435 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -55,957.36 |
| | | | Check | 02/01/2017 | 1436 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/01/2017 | 1437 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/01/2017 | 1438 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 02/01/2017 | 1439 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/01/2017 | 1440 | XXXX XXXX | Initial Payment from NECC National Settlement- Reissued for correct amount | Checking 567 | -62,362.08 |
| | | | Check | 02/08/2017 | 1443 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -100,688.78 |
| | | | Check | 02/08/2017 | 1444 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/08/2017 | 1445 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,224.33 |
| | | | Check | 02/08/2017 | 1446 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -82,499.84 |
| | | | Check | 02/08/2017 | 1447 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -81,850.23 |
| | | | Check | 02/08/2017 | 1448 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 02/08/2017 | 1449 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/08/2017 | 1450 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,844.75 |
| | | | Check | 02/08/2017 | 1451 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -55,953.73 |
| | | | Check | 02/08/2017 | 1452 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/08/2017 | 1453 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/08/2017 | 1454 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/08/2017 | 1455 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/08/2017 | 1456 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/08/2017 | 1457 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,943.43 |
| | | | Check | 02/08/2017 | 1458 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/08/2017 | 1459 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -78,927.01 |
| | | | Check | 02/08/2017 | 1460 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -120,176.93 |
| | | | Check | 02/08/2017 | 1461 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -90,502.97 |
| | | | Check | 02/08/2017 | 1462 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,129.35 |
| | | | Check | 02/08/2017 | 1463 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -120,605.66 |
| | | | Check | 02/08/2017 | 1464 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -90,944.70 |
| | | | Check | 02/08/2017 | 1465 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -92,893.52 |
| | | | Check | 02/08/2017 | 1466 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -81,200.63 |
| | | | Check | 02/08/2017 | 1467 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -87,696.68 |
| | | | Check | 02/08/2017 | 1468 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/08/2017 | 1469 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/08/2017 | 1470 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/08/2017 | 1471 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/08/2017 | 1472 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/08/2017 | 1473 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 02/08/2017 | 1474 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/08/2017 | 1475 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -44,173.14 |
| | | | Check | 02/08/2017 | 1476 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -91,925.60 |
| | | | Check | 02/08/2017 | 1477 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| | | | Check | 02/08/2017 | 1478 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/08/2017 | 1479 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/08/2017 | 1480 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/08/2017 | 1481 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -62,569.95 |
| | | | Check | 02/08/2017 | 1482 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/08/2017 | 1483 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -90,944.70 |
| | | | Deposit | 02/13/2017 | 1331 | | Initial Payment from NECC National Settlement  Stopped; Check issued on 1-23-17 | Checking 567 | 649.61 |
| | | | Check | 02/13/2017 | 1484 | XXXX XXXX | Initial Payment from NECC National Settlement (reissued to spouse due to claimants death) | Checking 567 | -46,771.56 |
| | | | Check | 02/16/2017 | 1485 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -46,771.56 |
| | | | Check | 02/16/2017 | 1486 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| | | | Check | 02/16/2017 | 1487 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -44,822.75 |
| | | | Check | 02/16/2017 | 1488 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/16/2017 | 1489 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/16/2017 | 1490 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -88,995.89 |
| | | | Check | 02/16/2017 | 1491 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -94,192.73 |
| | | | Check | 02/16/2017 | 1492 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -85,098.26 |
| | | | Check | 02/16/2017 | 1493 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/16/2017 | 1494 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -46,771.56 |
| | | | Check | 02/16/2017 | 1495 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,224.33 |
| | | | Check | 02/16/2017 | 1496 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/16/2017 | 1497 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/16/2017 | 1498 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/16/2017 | 1499 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -64,960.50 |
| | | | Check | 02/16/2017 | 1500 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| | | | Check | 02/16/2017 | 1501 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -82,499.84 |
| | | | Check | 02/16/2017 | 1502 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/16/2017 | 1503 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -102,770.76 |
| | | | Check | 02/16/2017 | 1504 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -73,437.85 |
| | | | Check | 02/16/2017 | 1505 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -43,016.84 |
| | | | Check | 02/16/2017 | 1506 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -79,531.14 |
| | | | Check | 02/16/2017 | 1507 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,925.12 |
| | | | Check | 02/16/2017 | 1508 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -86,397.47 |
| | | | Check | 02/16/2017 | 1509 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/16/2017 | 1510 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/16/2017 | 1511 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,224.33 |
| | | | Check | 02/16/2017 | 1512 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -51,968.40 |
| | | | Check | 02/16/2017 | 1513 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 02/16/2017 | 1514 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -98,639.27 |
| | | | Check | 02/16/2017 | 1515 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/16/2017 | 1516 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,685.21 |
| | | | Check | 02/16/2017 | 1517 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/16/2017 | 1518 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -55,866.03 |
| | | | Check | 02/16/2017 | 1519 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -123,424.95 |
| | | | Check | 02/16/2017 | 1520 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/16/2017 | 1521 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/16/2017 | 1522 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/16/2017 | 1523 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -101,987.99 |
| | | | Check | 02/16/2017 | 1524 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -6,431.09 |
| | | | Check | 02/16/2017 | 1525 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |

**NECC Tort Trust**
**Transaction Detail By Account**
June 2016 through May 2017

| | | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | Check | 02/16/2017 | 1526 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/16/2017 | 1527 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -59,763.66 |
| | | | Check | 02/16/2017 | 1528 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/16/2017 | 1529 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -105,223.02 |
| | | | Check | 02/16/2017 | 1530 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/16/2017 | 1531 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/16/2017 | 1532 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/16/2017 | 1533 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/16/2017 | 1534 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -75,354.18 |
| | | | Check | 02/16/2017 | 1535 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/16/2017 | 1536 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/16/2017 | 1537 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/16/2017 | 1538 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 02/16/2017 | 1539 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/16/2017 | 1540 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/17/2017 | 1542 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,234.25 |
| | | | Check | 02/17/2017 | 1543 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,515.86 |
| | | | Check | 02/17/2017 | 1544 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -66,990.52 |
| | | | Check | 02/17/2017 | 1545 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -70,345.73 |
| | | | Check | 02/17/2017 | 1546 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -50,138.14 |
| | | | Check | 02/17/2017 | 1547 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -32,535.47 |
| | | | Check | 02/17/2017 | 1548 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -88,079.95 |
| | | | Check | 02/17/2017 | 1549 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -109,550.17 |
| | | | Check | 02/17/2017 | 1550 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -32,090.49 |
| | | | Check | 02/17/2017 | 1551 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -128,709.49 |
| | | | Check | 02/17/2017 | 1552 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -109,607.85 |
| | | | Check | 02/17/2017 | 1553 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -95,032.35 |
| | | | Check | 02/17/2017 | 1554 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -100,279.52 |
| | | | Check | 02/17/2017 | 1555 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -53,767.81 |
| | | | Check | 02/17/2017 | 1556 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -57,090.54 |
| | | | Check | 02/17/2017 | 1557 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -87,784.38 |
| | | | Check | 02/17/2017 | 1558 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -83,370.31 |
| | | | Check | 02/17/2017 | 1559 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -109,848.21 |
| | | | Check | 02/17/2017 | 1560 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -54,371.94 |
| | | | Check | 02/17/2017 | 1561 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,085.63 |
| | | | Check | 02/17/2017 | 1562 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -28,890.38 |
| | | | Check | 02/17/2017 | 1563 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -65,298.29 |
| | | | Check | 02/17/2017 | 1564 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -88,125.41 |
| | | | Check | 02/17/2017 | 1565 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -85,325.62 |
| | | | Check | 02/17/2017 | 1566 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -31,921.59 |
| | | | Check | 02/17/2017 | 1567 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/17/2017 | 1568 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,234.25 |
| | | | Check | 02/17/2017 | 1569 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,937.00 |
| | | | Check | 02/17/2017 | 1570 | XXXX XXXX | NECC Lien payment for xxxx xxxx(National Settlement) | Checking 567 | -64.95 |
| | | | Deposit | 02/21/2017 | 834 | XXXX XXXX | Initial Payment from NECC National Settlement Stopped: check issued on 12-23-16 | | 45,472.35 |
| | | | Deposit | 02/21/2017 | 1444 | XXXX XXXX | Initial Payment from NECC National Settlement Stopped: check issued on 2-8-17 | Checking 567 | 1,299.21 |
| | | | Check | 02/21/2017 | 1542 | XXXX XXXX | Initial Payment from NECC National Settlement(re-issued to Estate) Stopped on 2-23-17 | Checking 567 | -45,472.35 |
| | | | Deposit | 02/23/2017 | 1542 | XXXX XXXX | Initial Payment from NECC National Settlement (re-issues to Estate)  Stopped: check issued on 2-... | | 45,472.35 |
| | | | Check | 02/23/2017 | 1571 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -45,472.35 |
| | | | Check | 02/24/2017 | 1572 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -61,712.48 |
| | | | Check | 02/24/2017 | 1573 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/24/2017 | 1574 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -71,781.35 |
| | | | Check | 02/24/2017 | 1575 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,702.63 |
| | | | Check | 02/24/2017 | 1576 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -56,184.34 |
| | | | Check | 02/24/2017 | 1577 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -31,183.48 |
| | | | Check | 02/24/2017 | 1578 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -31,794.92 |
| | | | Check | 02/24/2017 | 1579 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/24/2017 | 1580 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/24/2017 | 1581 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -33,532.61 |
| | | | Check | 02/24/2017 | 1582 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/24/2017 | 1583 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -119,527.32 |
| | | | Check | 02/24/2017 | 1584 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -45,909.21 |
| | | | Check | 02/24/2017 | 1585 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/24/2017 | 1586 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -81,850.23 |
| | | | Check | 02/24/2017 | 1587 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/24/2017 | 1588 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/24/2017 | 1589 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/24/2017 | 1590 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,275.51 |
| | | | Check | 02/24/2017 | 1591 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/24/2017 | 1592 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -47,421.17 |
| | | | Check | 02/24/2017 | 1593 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -48,720.38 |
| | | | Check | 02/24/2017 | 1594 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -96,219.49 |
| | | | Check | 02/24/2017 | 1595 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/24/2017 | 1596 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -48,070.77 |
| | | | Check | 02/24/2017 | 1597 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/24/2017 | 1598 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 02/24/2017 | 1599 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -107,996.84 |
| | | | Check | 02/24/2017 | 1600 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -41,577.97 |
| | | | Check | 02/24/2017 | 1601 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,027.49 |
| | | | Check | 02/24/2017 | 1602 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/24/2017 | 1603 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/24/2017 | 1604 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/24/2017 | 1605 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/24/2017 | 1606 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/24/2017 | 1607 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 02/24/2017 | 1608 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,072.24 |
| | | | Check | 02/28/2017 | 1609 | XXXX XXXX | Initial Payment from NECC National Settlement-corrected Initial payment allowed | Checking 567 | -2,598.42 |
| | | | Check | 02/28/2017 | 1610 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -36,247.96 |
| | | | Check | 02/28/2017 | 1611 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -6,431.09 |
| | | | Check | 02/28/2017 | 1612 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -58,464.45 |
| | | | Check | 02/28/2017 | 1613 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 02/28/2017 | 1614 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,261.81 |
| | | | Check | 02/28/2017 | 1615 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,196.84 |
| | | | Check | 02/28/2017 | 1616 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,897.63 |
| | | | Check | 02/28/2017 | 1617 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 02/28/2017 | 1618 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |

**NECC Tort Trust**
**Transaction Detail By Account**
**June 2016 through May 2017**

| | | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | Check | 02/28/2017 | 1619 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/28/2017 | 1620 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/28/2017 | 1621 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,234.25 |
| | | | Check | 02/28/2017 | 1622 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 02/28/2017 | 1623 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -64,310.90 |
| | | | Check | 02/28/2017 | 1624 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -126,672.98 |
| | | | Check | 02/28/2017 | 1625 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 02/28/2017 | 1626 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -133,169.03 |
| | | | Check | 02/28/2017 | 1627 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -108,263.17 |
| | | | Check | 02/28/2017 | 1628 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/28/2017 | 1629 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/28/2017 | 1630 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/28/2017 | 1631 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| | | | Check | 02/28/2017 | 1632 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/28/2017 | 1633 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/28/2017 | 1634 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/28/2017 | 1635 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/28/2017 | 1636 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/28/2017 | 1637 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 02/28/2017 | 1638 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/28/2017 | 1639 | XXXX XXXX | Initial Payment from CMS National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/28/2017 | 1640 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 02/28/2017 | 1641 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/28/2017 | 1642 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,923.22 |
| | | | Check | 02/28/2017 | 1643 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -36,689.69 |
| | | | Check | 02/28/2017 | 1644 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -85,747.86 |
| | | | Check | 02/28/2017 | 1645 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,507.87 |
| | | | Check | 02/28/2017 | 1646 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/28/2017 | 1647 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 02/28/2017 | 1648 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,507.87 |
| | | | Check | 02/28/2017 | 1649 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/28/2017 | 1650 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 02/28/2017 | 1651 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/28/2017 | 1652 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 02/28/2017 | 1653 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Deposit | 03/07/2017 | | XXXX XXXX | Add back ck#1081 | Checking 567 | 48,070.77 |
| | | | Check | 03/07/2017 | 1654 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 03/07/2017 | 1655 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 03/07/2017 | 1656 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -122,125.74 |
| | | | Check | 03/07/2017 | 1657 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Check | 03/07/2017 | 1658 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/07/2017 | 1660 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 03/07/2017 | 1661 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -62,362.06 |
| | | | Check | 03/07/2017 | 1659 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 03/07/2017 | 1662 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -69,507.74 |
| | | | Check | 03/07/2017 | 1663 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -24,930.22 |
| | | | Check | 03/07/2017 | 1664 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,677.16 |
| | | | Check | 03/07/2017 | 1665 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 03/07/2017 | 1666 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -56,788.47 |
| | | | Check | 03/07/2017 | 1667 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -36,871.58 |
| | | | Check | 03/07/2017 | 1668 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -31,183.48 |
| | | | Check | 03/07/2017 | 1669 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,579.65 |
| | | | Check | 03/07/2017 | 1670 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -71,326.63 |
| | | | Check | 03/07/2017 | 1671 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -51,968.40 |
| | | | Check | 03/07/2017 | 1673 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -50,019.59 |
| | | | Check | 03/07/2017 | 1674 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,234.25 |
| | | | Check | 03/07/2017 | 1675 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 03/07/2017 | 1676 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 03/07/2017 | 1677 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 03/07/2017 | 1678 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 03/07/2017 | 1679 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -87,277.68 |
| | | | Check | 03/07/2017 | 1680 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -110,517.30 |
| | | | Check | 03/07/2017 | 1681 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -93,991.35 |
| | | | Check | 03/07/2017 | 1682 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -97,440.75 |
| | | | Check | 03/07/2017 | 1683 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/07/2017 | 1684 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/07/2017 | 1685 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,234.25 |
| | | | Check | 03/07/2017 | 1686 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/07/2017 | 1687 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -75,419.15 |
| | | | Check | 03/07/2017 | 1688 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 03/07/2017 | 1689 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 03/07/2017 | 1690 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 03/07/2017 | 1691 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 03/07/2017 | 1692 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/07/2017 | 1693 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 03/07/2017 | 1694 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 03/07/2017 | 1695 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 03/07/2017 | 1696 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 03/07/2017 | 1697 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 03/07/2017 | 1698 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.93 |
| | | | Check | 03/07/2017 | 1699 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.93 |
| | | | Check | 03/07/2017 | 1700 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 03/07/2017 | 1701 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/07/2017 | 1702 | XXXX XXXX | 3/7/7 | Checking 567 | -649.61 |
| | | | Deposit | 03/07/2017 | 1702 | XXXX XXXX | Initial Payment from NECC National Settlement, Voided: Check issued on 3/7/17 | Checking 567 | 649.61 |
| | | | Check | 03/07/2017 | 1703 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/07/2017 | 1704 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/07/2017 | 1705 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,846.45 |
| | | | Check | 03/07/2017 | 1706 | XXXX XXXX | xxxx xxxx | Checking 567 | -649.61 |
| | | | Deposit | 03/09/2017 | | XXXX XXXX | Partial Refund on original ck#1399 | Checking 567 | 1,154.59 |
| | | | Check | 03/09/2017 | 101 | XXXX XXXX | Medicare payments for CMS claim resolution program made through 2/1/2017 | Rabobank MM - Medicare 957 | -1,998,865.09 |
| | | | Check | 03/13/2017 | 1707 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/13/2017 | 1708 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 03/13/2017 | 1709 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 03/13/2017 | 1710 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/13/2017 | 1711 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,515.86 |
| | | | Check | 03/13/2017 | 1712 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 03/13/2017 | 1713 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| | | | Check | 03/13/2017 | 1714 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,897.63 |

**NECC Tort Trust**
**Transaction Detail By Account**
June 2016 through May 2017

| | | | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|------|------|-----|------|------|-------|--------|
| | | | Check | 03/13/2017 | 1715 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -60,237.68 |
| | | | Check | 03/13/2017 | 1716 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/13/2017 | 1717 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| | | | Check | 03/13/2017 | 1718 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -52,618.01 |
| | | | Check | 03/13/2017 | 1719 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -79,251.81 |
| | | | Check | 03/13/2017 | 1720 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -108,263.17 |
| | | | Check | 03/13/2017 | 1721 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 03/13/2017 | 1722 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -41,574.72 |
| | | | Check | 03/13/2017 | 1723 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 03/13/2017 | 1724 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/13/2017 | 1725 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 03/13/2017 | 1726 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -70,806.95 |
| | | | Check | 03/13/2017 | 1727 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -110,432.85 |
| | | | Check | 03/13/2017 | 1728 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -101,338.38 |
| | | | Check | 03/13/2017 | 1729 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -49,162.11 |
| | | | Check | 03/13/2017 | 1730 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -34,377.10 |
| | | | Check | 03/13/2017 | 1731 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -96,349.41 |
| | | | Check | 03/13/2017 | 1732 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -77,952.60 |
| | | | Check | 03/13/2017 | 1733 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -29,232.23 |
| | | | Check | 03/13/2017 | 1734 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -93,543.12 |
| | | | Check | 03/13/2017 | 1735 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Check | 03/13/2017 | 1736 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -34,299.14 |
| | | | Check | 03/13/2017 | 1737 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -95,271.07 |
| | | | Check | 03/13/2017 | 1738 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -43,523.54 |
| | | | Check | 03/13/2017 | 1739 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -83,149.44 |
| | | | Check | 03/13/2017 | 1740 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -39,625.91 |
| | | | Check | 03/13/2017 | 1741 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -53,267.61 |
| | | | Check | 03/13/2017 | 1742 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -44,173.14 |
| | | | Check | 03/13/2017 | 1743 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| | | | Check | 03/13/2017 | 1744 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | | | Check | 03/13/2017 | 1745 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 03/13/2017 | 1746 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/13/2017 | 1747 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -6,496.05 |
| | | | Check | 03/13/2017 | 1748 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 03/21/2017 | 1749 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -49,369.98 |
| | | | Check | 03/21/2017 | 1750 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -67,935.69 |
| | | | Check | 03/21/2017 | 1751 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 03/21/2017 | 1752 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 03/21/2017 | 1753 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Check | 03/21/2017 | 1754 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 03/21/2017 | 1755 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -42,061.92 |
| | | | Check | 03/21/2017 | 1756 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/21/2017 | 1757 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -64,310.89 |
| | | | Check | 03/21/2017 | 1758 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -84,448.65 |
| | | | Check | 03/21/2017 | 1759 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -53,267.61 |
| | | | Check | 03/21/2017 | 1760 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -32,480.25 |
| | | | Check | 03/21/2017 | 1761 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 03/21/2017 | 1762 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,514.68 |
| | | | Check | 03/21/2017 | 1763 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Check | 03/21/2017 | 1764 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -94,192.72 |
| | | | Check | 03/21/2017 | 1765 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 03/21/2017 | 1766 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -83,149.44 |
| | | | Check | 03/21/2017 | 1767 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| | | | Check | 03/21/2017 | 1768 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.60 |
| | | | Check | 03/21/2017 | 1769 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -133,169.02 |
| | | | Check | 03/21/2017 | 1770 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/21/2017 | 1771 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/28/2017 | 1772 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,677.16 |
| | | | Check | 03/28/2017 | 1773 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -89,645.49 |
| | | | Check | 03/28/2017 | 1774 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/28/2017 | 1775 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/28/2017 | 1776 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -43,469.96 |
| | | | Check | 03/28/2017 | 1777 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -113,031.27 |
| | | | Check | 03/28/2017 | 1778 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 03/28/2017 | 1779 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -74,704.58 |
| | | | Check | 03/28/2017 | 1780 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -87,047.07 |
| | | | Check | 03/28/2017 | 1781 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/28/2017 | 1782 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -114,330.48 |
| | | | Check | 03/28/2017 | 1783 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -100,467.91 |
| | | | Check | 03/28/2017 | 1784 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/28/2017 | 1785 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/28/2017 | 1786 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -116,928.90 |
| | | | Check | 03/28/2017 | 1787 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -64,798.10 |
| | | | Check | 03/28/2017 | 1788 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,507.87 |
| | | | Check | 03/28/2017 | 1789 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | | | Check | 03/28/2017 | 1790 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 03/28/2017 | 1791 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 04/04/2017 | 1792 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -62,001.55 |
| | | | Check | 04/04/2017 | 1793 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,261.81 |
| | | | Check | 04/04/2017 | 1795 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| | | | Check | 04/04/2017 | 1794 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 04/04/2017 | 1796 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | | | Check | 04/04/2017 | 1797 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,547.24 |
| | | | Check | 04/04/2017 | 1798 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,547.24 |
| | | | Check | 04/04/2017 | 1799 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,846.45 |
| | | | Check | 04/04/2017 | 1800 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 04/04/2017 | 1801 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 04/04/2017 | 1802 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 04/04/2017 | 1803 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 04/04/2017 | 1804 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -114,330.48 |
| | | | Check | 04/04/2017 | 1805 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -63,661.29 |
| | | | Check | 04/04/2017 | 1806 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -48,070.77 |
| | | | Check | 04/04/2017 | 1807 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,507.87 |
| | | | Check | 04/04/2017 | 1808 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 04/04/2017 | 1809 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | | | Check | 04/04/2017 | 1810 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -103,936.80 |
| | | | Check | 04/04/2017 | 1811 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | | | Check | 04/04/2017 | 1812 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -77,303.00 |
| | | | Check | 04/04/2017 | 1813 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| | | | Check | 04/04/2017 | 1814 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -41,574.72 |
| | | | Check | 04/04/2017 | 1815 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -64,554.50 |

**NECC Tort Trust**
**Transaction Detail By Account**
**June 2016 through May 2017**

| | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| | Check | 04/04/2017 | 1816 | XXXX XXXX | 24-17 | Checking 567 | -35,604.85 |
| | Check | 04/04/2017 | 1817 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -50,019.59 |
| | Check | 04/04/2017 | 1818 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -61,062.87 |
| | Check | 04/04/2017 | 1819 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | Check | 04/04/2017 | 1820 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -3,897.63 |
| | Check | 04/04/2017 | 1821 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| | Check | 04/04/2017 | 1822 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | Check | 04/04/2017 | 1823 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | Check | 04/04/2017 | 1824 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | Check | 04/18/2017 | 1826 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -37,729.06 |
| | Check | 04/18/2017 | 1827 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -68,259.71 |
| | Check | 04/18/2017 | 1828 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -41,340.86 |
| | Check | 04/18/2017 | 1829 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | Check | 04/18/2017 | 1830 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,547.24 |
| | Check | 04/18/2017 | 1831 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | Check | 04/18/2017 | 1832 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -5,196.84 |
| | Check | 04/18/2017 | 1833 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | Check | 04/18/2017 | 1834 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -67,558.92 |
| | Check | 04/18/2017 | 1835 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -40,470.39 |
| | Check | 04/18/2017 | 1836 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -39,625.91 |
| | Check | 04/18/2017 | 1837 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | Check | 04/18/2017 | 1838 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -80,551.02 |
| | Check | 04/18/2017 | 1839 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | Deposit | 04/20/2017 | 1508 | XXXX XXXX | Initial Payment from NECC National Settlement Voided: check issued on 2-16-17 | Checking 567 | 86,397.47 |
| | Deposit | 04/24/2017 | | XXXX XXXX | Initial Payment from NECC National Settlement, Stopped: check issued on 4-4-17 | Checking 567 | 35,604.85 |
| | Check | 04/25/2017 | 1842 | XXXX XXXX | Initial Payment from NECC National Settlement (Re-issued) | Checking 567 | -35,604.85 |
| | Check | 04/27/2017 | 1843 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -102,195.86 |
| | Check | 04/27/2017 | 1844 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | Check | 04/27/2017 | 1845 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -50,669.19 |
| | Check | 04/27/2017 | 1846 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -4,547.24 |
| | Check | 04/27/2017 | 1847 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -65,817.98 |
| | Check | 04/27/2017 | 1848 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -92,893.52 |
| | Check | 04/27/2017 | 1849 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -76,003.79 |
| | Check | 04/27/2017 | 1850 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -133,169.03 |
| | Check | 04/27/2017 | 1851 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | Check | 04/27/2017 | 1852 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | Check | 04/27/2017 | 1853 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | Check | 04/27/2017 | 1854 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | Check | 04/27/2017 | 1855 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | Check | 04/27/2017 | 1856 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | Check | 04/27/2017 | 1857 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | Check | 04/27/2017 | 1858 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | Check | 04/27/2017 | 1859 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | Check | 04/27/2017 | 1860 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -36,377.88 |
| | Check | 04/27/2017 | 1861 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | Check | 04/27/2017 | 1862 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | Deposit | 05/01/2017 | 1398 | XXXX XXXX | Initial Payment from NECC National Settlement Stopped: check issued on 01/26/17 | Checking 567 | 649.61 |
| | Check | 05/01/2017 | 1863 | XXXX XXXX | Initial Payment from NECC National Settlement(Re-issued) | Checking 567 | -649.61 |
| | Deposit | 05/09/2017 | 194 | XXXX XXXX | Initial Payment from NECC National Settlement Stopped: check issued on 09/21/16 | Checking 567 | 649.61 |
| | Deposit | 05/09/2017 | 202 | XXXX XXXX | Initial Payment from NECC National Settlement Stopped: check issued on 09/21/16 | Checking 567 | 649.61 |
| | Deposit | 05/09/2017 | 234 | XXXX XXXX | Initial Payment from NECC National Settlement Stopped: check issued on 09/30/16 | Checking 567 | 649.61 |
| | Deposit | 05/09/2017 | 264 | XXXX XXXX | Initial Payment from NECC National Settlement Stopped: check issued on 10/28/16 | Checking 567 | 649.61 |
| | Deposit | 05/09/2017 | 438 | XXXX XXXX | Initial Payment from NECC National Settlement Stopped: check issued on 11/17/16 | Checking 567 | 649.61 |
| | Check | 05/11/2017 | 1866 | XXXX XXXX | Initial Payment from NECC National Settlement-reissued | Checking 567 | -649.61 |
| | Check | 05/11/2017 | 1867 | XXXX XXXX | Initial Payment from NECC National Settlement-reissued | Checking 567 | -649.61 |
| | Check | 05/11/2017 | 1868 | XXXX XXXX | Initial Payment from NECC National Settlement-reissued | Checking 567 | -649.61 |
| | Check | 05/11/2017 | 1869 | XXXX XXXX | Initial Payment from NECC National Settlement-reissued | Checking 567 | -649.61 |
| | Check | 05/11/2017 | 1870 | XXXX XXXX | Initial Payment from NECC National Settlement-reissued | Checking 567 | -649.61 |
| | Check | 05/15/2017 | 1871 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -2,923.22 |
| | Check | 05/15/2017 | 1872 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -35,663.31 |
| | Check | 05/15/2017 | 1873 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -50,669.19 |
| | Check | 05/15/2017 | 1874 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -52,559.54 |
| | Check | 05/15/2017 | 1875 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -33,129.86 |
| | Check | 05/15/2017 | 1876 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -88,346.28 |
| | Check | 05/15/2017 | 1877 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -25,984.20 |
| | Check | 05/15/2017 | 1878 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -93,101.39 |
| | Check | 05/15/2017 | 1879 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -39,901.99 |
| | Check | 05/15/2017 | 1880 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| | Check | 05/15/2017 | 1881 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | Check | 05/15/2017 | 1882 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -112,160.80 |
| | Check | 05/15/2017 | 1883 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | Check | 05/15/2017 | 1884 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| | Check | 05/15/2017 | 1885 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | Check | 05/15/2017 | 1886 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| | Check | 05/15/2017 | 1887 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| | Check | 05/15/2017 | 1888 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -44,173.14 |
| | Check | 05/15/2017 | 1889 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | Check | 05/15/2017 | 1890 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | Check | 05/15/2017 | 1891 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -113,460.01 |
| | Check | 05/15/2017 | 1892 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| | Check | 05/15/2017 | 1893 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -95,881.70 |
| | Check | 05/31/2017 | 1896 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -78,498.27 |
| | Check | 05/31/2017 | 1897 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -38,976.30 |
| | Check | 05/31/2017 | 1906 | XXXX XXXX | Initial Payment from NECC National Settlement | Checking 567 | -114,330.48 |
| Total Settlement Disbursement | | | | | | | -39,862,649.64 |
| TOTAL EXPENSES | | | | | | | -47,036,237.52 |
| | | | | | | | |
| **NET INCOME** | | | | | | | **$ (46,697,300.73)** |

# Exhibit D

**STATUS OF CLAIMS PROCESSING, LIEN CLEARANCE AND PAYMENTS IN THE
NECC NATIONAL SETTLEMENT**

**A. Adjudication of Claims by the National Claims Administrator**.

As of May 31, 2017, a total of 2,353 claims had been filed with Epiq, the National
Settlement Administrator.  Of these, 2,022 claims have been fully or partially approved by Epiq
and/or Judge Neiman, 289 claims have been fully denied by Epiq and/or Judge Neiman, 40 were
invalid (typically a duplicate claim filed by a spouse), and 2 were withdrawn by the claimant of
these claims.  There were 14 claims that were either fully or partially denied and are subject to
possible appeal.

**B. Status of Appeals to Judge Neiman.**

134 claimants filed appeals of their final determination with Judge Neiman, the Court-
appointed Appeals Administrator.  Judge Neiman has issued decisions for 131 of the filed
appeals.  As noted above, as of May 31, 2017 there were 14 claims subject to a possible appeal.

**C. The Tort Trustee's Efforts to Resolve Claims Asserted by Public and Private
Entities for Reimbursement of Health Care Costs.**

**1. Claims for health care cost reimbursement.**

As required under federal law, the Tort Trustee submitted the required information on
proposed payments to approved claimants to the Center for Medicare Services ("CMS") who
promptly returned Medicare eligibility information on each claimant. Information on each
approved claimant was provided to the various state Medicaid agencies through a third party, the
Garretson Resolution Group ("Garretson"), to determine if those agencies have claims for
medical expenses involving these claimants.  As of May 31, 2017, State Medicaid eligibility
results have been received for approximately 99% of all approved claimants.  In addition to
receipt of lien information from Medicare and Medicaid, the Tort Trustee has also received
claims for health care cost reimbursement from various private entities.

**2. Lien packages mailed to approved claimants and their attorneys**

By December 1, 2016, the Tort Trustee, with the assistance of her staff, attorneys, and
certain staff of members of the PSC, issued lien letter packages to all of the 1,912 claimants then

eligible to receive a lien package. An identical lien package was sent to counsel for each represented claimant.

Of the 2,022 fully or partially approved claims, approximately 1,975 have received a lien package as of May 31, 2017. The Tort Trustee anticipates sending lien packages to the remaining approved claimants once the remaining Medicaid data is received.

### 3. Update on Payments to Finally Approved Claimants Who Have Responded to the Lien Package.

As claimants return properly executed certifications and other forms, claims for reimbursement by public and private entities are thereby cleared. Under the lien resolution agreement with Medicare, Medicare must then provide its final approval for the issuance of initial payments within 5 business days. To date Medicare has typically provided its final approval within three to four business days. Once Medicare sends its final approval to the Tort Trustee, checks are being issued for a claimant's initial payment, typically within 24 hours.

#### i. Payments made to claimants to date.

As of May 31, 2017, the Tort Trustee had mailed 1643 initial payments from the National Settlement Fund. Through May 31, 2017, funds disbursed to claimants by the Tort Trustee from the National Settlement Fund total $37,757,873. Additional funds have also been distributed to or segregated for Medicare and other lienholders.

### D. Anticipated Timing on Second Payments from National Settlement.

Pursuant to the Claims Resolution Procedure, "within 120 days of when all claims are finally determined, [and] all appeals are resolved by the Appeals Administrator….", the National Settlement Administrator shall determine the final dollar value of each point awarded to claimants, so that the Tort Trustee may make second payments to claimants from the National Settlement. It is estimated that the second payments will be approximately equivalent to the amounts of the Initial Payments. The Tort Trustee estimates that Second Payments will be issued later this summer.

# Exhibit E

**STATUS OF CLAIMS PROCESSING IN THE THREE PROVIDER SETTLEMENTS**

In early July 2015, Claim Form packages were mailed to each of the victims who received a contaminated MPA injection from either the Highpoint, Inspira or Insight Facilities.  All claims for the Highpoint and Inspira Settlements were due on October 2, 2015.  All claims for the Insight Settlement were due on October 5, 2015.

20 claims were filed in the Highpoint Settlement, of which 19 were approved.  As of May 31, 2017, 13 Highpoint claims had completed the lien clearance process and $1,962,894.43 has been paid from the Highpoint subaccount to these13 claimants.  Additional funds have also been disbursed to or segregated for Medicare and other lien holders.

47 claims were filed and approved  in the Inspira Settlement.  As of May 31, 2017, 39 Inspira claims had completed the lien clearance process and $10,643,207.67 has been paid from the Inspira subaccount to these 39 claimants.  Additional funds have also been disbursed to or segregated for Medicare and other lien holders.

187 claims were filed in the Insight Settlement, of which 183 were approved.  As of May 31, 2017, 163 Insight claims had completed the lien clearance process and $31,558,167.89 has been paid from the Insight subaccount to these 163 claimants.  As there is approximately $448,000 additional funds in the Insight subaccount available for distribution, it will be ratably distributed among the 183 approved claims.  Additional funds have also been disbursed to or segregated for Medicare and other lien holders.