# EXHIBIT 2

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Customer | Address | City | State | Zip |
|---|---|---|---|---|
| AA PAIN CLINIC-IT | 4100 LAKE OTIS PKWY | ANCHORAGE | AK | 99508 |
| ALASKA CENTER FOR FACIAL PLASTIC SURGERY | 3841 PIPER STREET, SUITE T230 | ANCHORAGE | AK | 99508 |
| ALASKA SPINE CENTER LLC | 4100 LAKE OTIS BLVD., STE 212 | ANCHORAGE | AK | 99508 |
| ALASKA SPINE INSTITUTE SURG. CTR. | 3801 UNIVERSITY LAKE DR. | ANCHORAGE | AK | 99508 |
| ALASKA SURGERY CENTER- | 4100 LAKE OTIS PARKWAY | ANCHORAGE | AK | 99508 |
| ALASKA VA HEALTHCARE SYSTEM | 5955 ZEAMER AVE | ANCHORAGE | AK | 99506 |
| SURGERY CENTER OF FAIRBANKS | 2310 PEGER ROAD | FAIRBANKS | AK | 99709 |
| ALABAMA ORTHOPAEDIC CLINIC, PC | 3610 SPRINGHILL MEMORIAL DRIVE N. | MOBILE | AL | 36608 |
| ALABAMA OUTPATIENT SURGERY CENTER | 1323 SUMMIT DRIVE | JASPER | AL | 35501 |
| ALABAMA PAIN PHYSICIANS | 860 MONTCLAIR ROAD, SUITE 251 | BIRMINGHAM | AL | 35213 |
| ANDALUSIA REGIONAL HOSPITAL | 849 SOUTH THREE NOTCH STREET | ANDALUSIA | AL | 36420 |
| ATMORE COMMUNITY HOSPITAL | 401 MEDICAL PARK DRIVE | ATMORE | AL | 36502 |
| BAPTIST MEDICAL CENTER-PRINCETON | 701 PRINCETON AVE SW | BIRMINGHAM | AL | 35211 |
| BIGELOW COSMETIC SURGERY CTR | 1202 SOUTH BROAD STREET | SCOTTSBORO | AL | 35768 |
| BIRMINGHAM SURGERY CENTER | 2621 19TH STREET SOUTH | BIRMINGHAM | AL | 35209 |
| BROOKWOOD DERMATOLOGY | 521 MONTGOMERY HIGHWAY | VESTAVIA HILLS | AL | 35216 |
| BROOKWOOD MEDICAL CENTER | 2010 BROOKWOOD MEDICAL CENTER DRIVE | BIRMINGHAM | AL | 35209 |
| BROOKWOOD MEDICAL CENTER-CARDIO | 2010 BROOKWOOD MEDICAL CENTER DRIVE | BIRMINGHAM | AL | 35209 |
| CENTRAL ALABAMA PAIN MGMT | 1709 FOREST AVE | MONTGOMERY | AL | 36106 |
| CHILDREN'S HOSPITAL/ | 1600 SEVENTH AVENUE | BIRMINGHAM | AL | 35233 |
| CULLMAN REGIONAL MEDICAL CTR | 1912 AL HIGHWAY 157 | CULLMAN | AL | 35058 |
| DEKALB REGIONAL MEDICAL CENTER | 200 MEDICAL CENTER DRIVE | FORT PAYNE | AL | 35968 |
| DOTHAN SURGERY CENTER | 1450 ROSS CLARK CIRCLE SE | DOTHAN | AL | 36301 |
| ELIZA COFFEE MEMORIAL HOSPITAL | 205 MARENGO STREET | FLORENCE | AL | 35630 |
| FLOWERS HOSPITAL | 4370 WEST MAIN STREET | DOTHAN | AL | 36305 |
| GADSDEN REGIONAL MEDICAL CENTER | 1007 GOODYEAR AVE | GADSDEN | AL | 35903 |
| GADSDEN REGIONAL MEDICAL CENTER-CARDIO | 1007 GOODYEAR AVENUE | GADSDEN | AL | 35903 |
| GULF HEALTH HOSPITAL | 750 MORPHY AVE. | FAIRHOPE | AL | 36532 |
| HEALTHCARE AUTHORITY FOR UAB MED. WEST | 995 NINTH AVENUE SW | BESSEMER | AL | 35022 |
| HUNTSVILLE HOSPITAL | 101 SIVLEY ROAD | HUNTSVILLE | AL | 35801 |
| JACKSON HOSPITAL AND CLINIC | 1725 PINE STREET | MONTGOMERY | AL | 36109 |
| LANIER HEALTH SERVICES | 4800 48TH STREET | VALLEY | AL | 36854 |
| MARION REGIONAL MEDICAL CENTER | 1256 MILITARY STREET SOUTH | HAMILTON | AL | 35570 |
| MEDICAL CENTER ENTERPRISE | 400 N. EDWARDS STREET | ENTERPRISE | AL | 36330 |
| MOBILE INFIRMARY | 5 MOBILE INFIRMARY CIRCLE | MOBILE | AL | 36607 |
| MOBILE INFIRMARY-CARDIO | 5 MOBILE INFIRMARY CIRCLE | MOBILE | AL | 36607 |
| MOBILE SURGERY CENTER | 6144 AIRPORT BLVD STE A | MOBILE | AL | 36608 |
| N.E. ALABAMA REGIONAL MEDICAL CENTER | 400 E. 10TH STREET | ANNISTON | AL | 36207 |
| PARKWAY MEDICAL CENTER | 1874 BELTLINE ROAD SW | DECATUR | AL | 35601 |
| PREMIER PLASTIC SURGERY CENTER-AL | 2228 CAHABA VALLEY DRIVE | BIRMINGHAM | AL | 35242 |
| ROUSSO FACIAL PLASTIC SURGERY | 2700 HIGHWAY 280W, STE #300W | BIRMINGHAM | AL | 35223 |



List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| SAINT VINCENT'S HOSPITAL-CARDIO | 810 ST. VINCENT'S DRIVE | BIRMINGHAM | AL | 35205 |
| SOUTH BALDWIN REGIONAL MEDICAL CENTER | 1613 N. MCKENZIE STREET | FOLEY | AL | 36535 |
| SOUTHEAST EYE CLINIC | 287 HEALTHWEST DRIVE | DOTHAN | AL | 36305 |
| SPRINGHILL MEDICAL CENTER-CARDIO | 3719 DAUPHIN STREET | MOBILE | AL | 36608 |
| ST. VINCENT'S HOSPITAL | 810 ST. VINCENT'S DRIVE | BIRMINGHAM | AL | 35205 |
| ST. VINCENT'S OUTPATIENT SURGERY | 800 ST. VINCENT'S DR, SUITE #200 | BIRMINGHAM | AL | 35205 |
| THE SURGERY CENTER | 1440 HIGHWAY DRIVE | OXFORD | AL | 36203 |
| VAUGHAN REGIONAL MEDICAL CENTER | 1015 MEDICAL CENTER PARKWAY | SELMA | AL | 36701 |
| VETERANS MEDICAL CENTER-GALA | 700 SOUTH 19TH STREET | BIRMINGHAM | AL | 35233 |
| COSMETIC SURGERY CENTER | 10809 EXECUTIVE CENTER DRIVE | LITTLE ROCK | AR | 72211 |
| EARL MD ADVANCED AESTHETICS | 909 SE 28TH ST., SUITE 9 | BENTONVILLE | AR | 72712 |
| JOHN L MCLELLAN VETERANS ADM. I/P PHAR | 4300 WEST SEVENTH ST. (119-RM GC18B) | LITTLE ROCK | AR | 72205 |
| NORTH ARKANSAS REG. MED. CTR. | 620 N. MAIN STREET | HARRISON | AR | 72601 |
| NORTHWEST MEDICAL CENTER-SPRINGDALE | 609 WEST MAPLE AVENUE | SPRINGDALE | AR | 72764 |
| SILOAM SPRINGS REGIONAL HOSPITAL | 603 N. PROGRESS AVE | SILOAM SPRINGS | AR | 72761 |
| UNIVERSITY OF ARKANSAS FOR MED SCIENCES | 4301 WEST MARKHAM STREET | LITTLE ROCK | AR | 72205 |
| UNIVERSITY OF ARKANSAS-CANCER INST. PHAR | 4301 W. MARKHAM ROOM C-1539 | LITTLE ROCK | AR | 72205 |
| ARIZONA PAIN & SPINE INSTITUTE | 2045 SOUTH VINEYARD ROAD | MESA | AZ | 85210 |
| COCHISE EYE & LASER-MEDICAL & SURGICAL CE | 2445 EAST WILCOX DRIVE | SIERRA VISTA | AZ | 85635 |
| COMPREHENSIVE FAMILY MEDICINE | 9821 NORTH 95TH STREET, SUITE 101 | SCOTTSDALE | AZ | 85258 |
| FLORENCE HOSPITAL AT ANTHEM | 4545 N HUNT HIGHWAY | FLORENCE | AZ | 85132 |
| GILBERT HOSPITAL | 5656 S. POWER ROAD | GILBERT | AZ | 85295 |
| MOUNTAIN VISTA MEDICAL CENTER-CARDIO | 1301 SOUTH CRIMSON ROAD | MESA | AZ | 85209 |
| NORTHWEST EYE SPECIALISTS | 5599 NORTH ORACLE ROAD | TUCSON | AZ | 85704 |
| NORTHWEST MEDICAL CENTER- | 6200 NORTH LA CHOLLA BLVD. | TUCSON | AZ | 85741 |
| ORO VALLEY HOSPITAL | 1551 E. TANGERINE ROAD | ORO VALLEY | AZ | 85755 |
| PHOENIX CHILDREN'S HOSPITAL | 1919 E. THOMAS ROAD | PHOENIX | AZ | 85016 |
| SCOTTSDALE HEALTHCARE THOMPSON PEAK | 7400 E THOMPSON PEAK PARKWAY | SCOTTSDALE | AZ | 85255 |
| SQUAW PEAK SURGICAL | 1635 EAST MYRTLE AVENUE | PHOENIX | AZ | 85020 |
| ST. JOSEPH'S HOSPITAL & MEDICAL CENTER | 350 WEST THOMAS ROAD | PHOENIX | AZ | 85013 |
| SUMMIT HEALTHCARE REGIONAL MEDICAL CENTER | 2200 SHOW LOW LAKE ROAD | SHOW LOW | AZ | 85901 |
| SUNRISE AMBULATORY SURGICAL CENTER | 5448 S. WHITE MOUNTAIN BLVD, | LAKESIDE | AZ | 85929 |
| TUCSON EYE CARE | 4709 EAST CAMP LOWELL DRIVE | TUCSON | AZ | 85712 |
| UNIVERSITY OF ARIZONA MED CTR.-SOUTH CAMP | 2800 EAST AJO WAY | TUCSON | AZ | 85713 |
| VALLEY ANESTHESIOLOGY CONSULTANTS | 1850 N. CENTRAL AVENUE #1600 | PHOENIX | AZ | 85004 |
| VERDE VALLEY MEDICALCENTER | 269 S. CANDY LANE | COTTONWOOD | AZ | 86326 |
| WESTERN MEDICAL EYE CENTER | 1800 HIGHWAY 95 | BULLHEAD CITY | AZ | 86442 |
| YUMA REGIONAL MEDICAL CENTER | 2400 S. AVENUE A | YUMA | AZ | 85364 |
| 90210 SURGERY CENTER | 450 N. ROXBURY AVE, SUITE 600 | BEVERLY HILLS | CA | 90210 |
| ABBAS KASHANI MD | 1234 EAST NORTH ST, SUITE 202 | MANTECA | CA | 95336 |
| ADVANCED DERMATOLOGY AND COSMETIC CARE | 28212 KELLY JOHNSON PARKWAY | VALENCIA | CA | 91355 |
| ADVANCED LASER & SKIN CARE CENTER | 101 PARK PLACE SUITE 101 | SAN RAMON | CA | 94583 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| ADVANCED SURGERY CENTER | 235 O'CONNOR DRIVE | SAN JOSE | CA | 95128 |
| ADVENTIST MEDICAL CENTER | 115 MALL DRIVE | HANFORD | CA | 93230 |
| ADVENTIST MEDICAL CENTER-REEDLEY | 372 W. CYPRESS AVENUE | REEDLEY | CA | 93654 |
| AESTHETIC PLASTIC SURGICAL INSTITUTE | 31852 PACIFIC COAST HIGHWAY | LAGUNA BEACH | CA | 92677 |
| AG PAIN MANAGEMENT | DR. AMIT GUPTA | SIMI VALLEY | CA | 93065 |
| AHMC ANAHEIM REGIONAL | 1111 W. LA PALMA AVENUE | ANAHEIM | CA | 92801 |
| ALTA BATES SUMMIT MEDICAL CENTER | 2450 ASHBY AVE | BERKELEY | CA | 94705 |
| ALVARADO HOSPITAL LLC | 6655 ALVARADO ROAD | SAN DIEGO | CA | 92120 |
| ANTELOPE VALLEY HOSPITAL | 1600 WEST AVENUE J | LANCASTER | CA | 93534 |
| APOGEE OUTPATIENT SURGERY CENTER | 1238 WEST STREET | REDDING | CA | 96001 |
| ARROYO GRANDE COMMUNITY HOSPITAL | 345 S. HALCYON RD. | ARROYO GRANDE | CA | 93420 |
| ASSOCIATES IN FOOT & ANKLE CARE | 1600 CREEKSIDE DRIVE, SUITE 3100 | FOLSOM | CA | 95630 |
| ASSOCIATES IN WOMENS HEALTH | 5 MEDICAL PLAZA, #250 | ROSEVILLE | CA | 95661 |
| AVORS MEDICAL | 42135 10TH STREET WEST | LANCASTER | CA | 93534 |
| AZUSA SURGERY CENTER | 830 SOUTH CITRUS AVENUE | AZUSA | CA | 91702 |
| BAYSPINE SURGERY CENTER | 3065 RICHMOND PARKWAY, SUITE 100 | RICHMOND | CA | 94806 |
| BEVERLY HILLS AESTHETICS | 9478 WEST OLYMPIC BLVD., SUITE 301 | BEVERLY HILLS | CA | 90015 |
| BEVERLY HILLS INSTITUTE | 416 NORTH BEDFORD DRIVE | BEVERLY HILLS | CA | 90210 |
| BEVERLY HILLS PLASTIC SURGERY, INC. | 9454 WILSHIRE BLVD. | BEVERLY HILLS | CA | 90212 |
| BEVERLY HOSPITAL- | 309 W. BEVERLY BLVD. | MONTEBELLO | CA | 92647 |
| CALIFORNIA HOSPITAL MEDICAL CENTER | 1401 SOUTH GRAND AVE | LOS ANGELES | CA | 90015 |
| CALIFORNIA HOSPITAL MEDICAL CENTER-CARDIO | 1401 SOUTH GRAND CENTER | LOS ANGELES | CA | 90015 |
| CALIFORNIA RETINA CONSULTANTS | 515 E MICHELTORENA STREET | SANTA BARBARA | CA | 93103 |
| CALIFORNIA SKIN LASER & SPA | 1617 ST. MARKS PLAZA | STOCKTON | CA | 95207 |
| CARRILLO SURGERY CENTER | 401 EAST CARILLO STREET | SANTA BARBARA | CA | 93101 |
| CHEVY CHASE SURGERY CENTER | 801 SOUTH CHEVY CHASE DRIVE | GLANDALE | CA | 91205 |
| CHILDRENS HOSPITAL OF LOS ANGELES | 4650 SUNSET BLVD. | LOS ANGELES | CA | 90027 |
| CITY OF HOPE MEDICAL CENTER | 1500 E. DUARTE ROAD | DUARTE | CA | 91010 |
| CLARITY SKIN SPA | 3005 SILVER CREEK RD., SUITE 158 | SAN JOSE | CA | 95121 |
| CLOVIS COMMUNITY MEDICAL CENTER | 2755 HERNDON AVE | CLOVIS | CA | 93611 |
| COASTAL SURGICAL INSTITUTE | 921 OAK PARK BLVD, SUITE 101 | PISMO BEACH | CA | 93449 |
| COMMUNITY HOSPITAL OF MONTEREY PENINSULA | 23625 HOLMAN HIGHWAY | MONTEREY | CA | 93940 |
| COMMUNITY HOSPITAL OF SAN BERNADINO | 1805 MEDICAL CENTER DRIVE | SAN BERNADINO | CA | 92411 |
| COSMETIC SURGERY CENTER- CA | 2323 DE LA VINA STREET SUITE 101 | SANTA BARBARA | CA | 93105 |
| COURT STREET SURGERY CENTER | 2184 COURT STREET | REDDING | CA | 96001 |
| CYPRESS SURGERY CENTER DBA | SEQUOIA SURGERY CENTER | VISALIA | CA | 93277 |
| DAVIS SURGERY CENTER | 2120 COWELL BLVD., SUITE 142 | DAVIS | CA | 95618 |
| DELAVINA SURGICENTER | 2323 DE LA VINA STREET | SANTA BARBARA | CA | 93105 |
| DERMATOLOGY & LASER OF DEL MAR | 12865 POINTE DEL MAR WAY, SUITE 160 | DEL MAR | CA | 92014 |
| DERMATOLOGY MEDICAL GROUP- | 2811 N. VENTURA RD. | OXNARD | CA | 99036 |
| DERMATOLOGY SURGICAL MEDICAL CLINICS, SCV | 23861-D6 MCBEAN PARKWAY | VALENCIA | CA | 91355 |
| DESERT REGIONAL MEDICAL CENTER PHARMACY | 1150 N. INDIAN CANYON DRIVE | PALM SPRINGS | CA | 92262 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| DOCTORS HOSPITAL OF MANTECA | 1205 E. NORTH STREET | MANTECA | CA | 95336 |
| DOMINICAN HOSPITAL | 1555 SOQUEL DRIVE | SANTA CRUZ | CA | 95065 |
| EMANUEL MEDICAL CENTER | 825 DELBON AVE. | TURLOCK | CA | 95382 |
| EMERALD EYE CENTER | 16260 VENTURA BLVD, SUITE 711 | ENCINO | CA | 91436 |
| ENCINO OUTPATIENT SURGICENTER | 16311 VENTURA BLVD STE#580 | ENCINO | CA | 91436 |
| ENVISION SURGERY CENTER | 42442 10TH STREET WEST, SUITE G | LANCASTER | CA | 93534 |
| EPI CENTER MED SPA | 450 SUTTER STREET, SUITE 800 | SAN FRANCISCO | CA | 94108 |
| EYE SURGICAL CNTR | 1809 VERDUGO BLVD. | GLENDALE | CA | 91208 |
| FACEY MEDICAL FOUNDATION | C/O CANYON COUNTRY OPHTHALMOLOGY DEPT | CANYON COUNTRY | CA | 91387 |
| FACEY MEDICAL FOUNDATION- | 11333 NORTH SEPULVEDA BLVD | MISSION HILLS | CA | 91345 |
| FACEY MEDICAL FOUNDATION- | 11211 SEPULVEDA BLVD. | MISSION HILLS | CA | 91345 |
| FACEY MEDICAL FOUNDATION. | 25775 McBEAN PARKWAY SUITE 212 | VALENCIA | CA | 91355 |
| FAIRCHILD MEDICAL CENTER | 444 BRUCE STREET | YREKA | CA | 96097 |
| FALLBROOK HOSPITAL PHARMACY | 624 EAST ELDER STREET | FALLBROOK | CA | 92028 |
| FAMILIES 1ST MEDICAL GROUP | 433 NORTH 4TH STREET SUITE 205 | MONTEBELLO | CA | 90640 |
| FOLSOM SURGERY CENTER | 1651 CREEKSIDE DRIVE, SUITE 100 | FOLSOM | CA | 95630 |
| FOOT CARE SPECIALISTS, INC. | 39 NORTH SAN MATEO DRIVE, | SAN MATEO | CA | 94401 |
| FOOTHILL EYE CARE | 210 SO. GRAND AVENUE | GLENDORA | CA | 91741 |
| FREMONT SURGERY CENTER | 39350 CIVIC CENTER SUITE 100 | FREMONT | CA | 94538 |
| FRENCH HOSPITAL MEDICAL CENTER | 1911 JOHNSON AVE | SAN LUIS OBISPO | CA | 93401 |
| FRENCH HOSPITAL MEDICAL CENTER-CARDIO | 1911 JOHNSON AVE | SAN LUIS OBISPO | CA | 93401 |
| FULLERTON ORTHOPEDIC SURGERY CENTER | 101 LAGUNA ROAD STE A | FULLERTON | CA | 92835 |
| FULLERTON SURGICAL CENTER | 2240 N. HARABOR BLVD., SUITE 100 | FULLERTON | CA | 92835 |
| GALLONI ENTERPRISES MEDICAL CORP | 1900 ROYALTY DRIVE, SUITE 140 | POMONA | CA | 91767 |
| GLENDALE EYE MEDICAL GROUP | 607 N. CENTRAL AVE SUITE 204 | GLENDALE | CA | 91203 |
| GOOD SAMARITAN HOSPITAL/ | 616 SOUTH WITMER STREET | LOS ANGELES | CA | 90017 |
| GRASS VALLEY SURGERY CENTER | 408 SIERRA COLLEGE DRIVE | GRASS VALLEY | CA | 95945 |
| GREENBERG, SANFORD MD | 44-300 MONTEREY AVE | PALM DESERT | CA | 92260 |
| GREWAL, KULJINDER S. MD, PC | 8881 FLETCHER PARKWAY | LA MESA | CA | 91942 |
| HABERMEHL AESTHETICS AND WELLNESS | NEWPORT BEACH | NEWPORT BEACH | CA | 92663 |
| HELTON SKIN & LASER INSTITUTE | 2011 WESTCLIFF DRIVE, SUITE 9 | NEWPORT BEACH | CA | 92660 |
| HENRY MAYO NEWHALL MEMORIAL HOSP. | 23845 MCBEAN PARKWAY | VALENCIA | CA | 91355 |
| HOAG MEMORIAL HOSPITAL PRESB-CARDIO | 1 HOAG DRIVE | NEWPORT BEACH | CA | 92658 |
| HOAG MEMORIAL HOSPITAL PRESBYTERIAN | ONE HOAG DRIVE | NEWPORT BEACH | CA | 92658 |
| HOLLY C.KELLY MD. | 7100 REDWOOD BLVD, SUITE 200 | NOVATO | CA | 94945 |
| ILLUMINARI AESTHETICS | 28632-A ROADSIDE DRIVE | AGOURA HILLS | CA | 91301 |
| INLAND EYE SPECIALISTS SURGERY CENTER | 3953 W. STETSON AVENUE | HEMET | CA | 92545 |
| INLAND EYE SPECIALISTS SURGERY CENTER- | 25395 HANCOCK AVE., SUITE 100 | MURRIETA | CA | 92562 |
| INLAND EYE SPECIALISTS-HEMET CLINIC | 3953 W. STETSON AVENUE | HEMET | CA | 92545 |
| INTEGRATED PAIN CARE | 3065 RICHMOND PARKWAY | RICHMOND | CA | 94806 |
| ISLAND DERMATOLOGY- | 360 SAN MIGUEL DRIVE | NEWPORT BEACH | CA | 92660 |
| JAMES A. WILLIS MD | 3133 PROFESSIONAL DRIVE SUITE 18 | AUBURN | CA | 95603 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| JOAN WARREN MD | 74-361 HWY 111 SUITE 5 | PALM DESERT | CA | 92260 |
| LA QUINTA SURGERY CENTER | 78441 HIGHWAY 111 | LA QUINTA | CA | 92253 |
| LASIK TODAY | 790 EAST COLORADO BLVD. SUITE 100 | PASADENA | CA | 91101 |
| LIGHTTOUCH MEDICAL SPA | 321 FIRST STREET, SUITE 103 | BENICIA | CA | 94510 |
| LISA BENEST DERMATOLOGY | 1624 WEST OLIVE AVENUE | BURBANK | CA | 91506 |
| LLUHC/PLASTIC & RECONSTRUCTIVE SURG. | 11370 ANDERSON STREET | LOMA LINDA | CA | 92354 |
| LLUHC/PLASTIC SURGERY OFFICE | 3762 TIBBETTS STREET | RIVERSIDE | CA | 92506 |
| LODI MEMORIAL HOSPITAL | 975 S. FAIRMONT AVENUE | LODI | CA | 95241 |
| LONG BEACH MEMORIAL MED. CTR. | 2812 LONG BEACH BLVD. | LONG BEACH | CA | 90806 |
| LOS ALAMITOS MEDICAL CENTER | 3751 KATELLA AVE. | LOS ALAMITOS | CA | 90720 |
| LOS GATOS SURGICAL CENTER | 15195 NATIONAL AVENUE, SUITE 100 | LOS GATOS | CA | 95032 |
| LUCILE PACKARD CHILDREN'S | 725 WELCH ROAD | PALO ALTO | CA | 94304 |
| LUMINATA LASER CLINIC, INC | 1707 VIA EL PRADO #201 | REDONDO BEACH | CA | 90277 |
| MABRIE FACIAL PLASTIC SURGERY | 1700 SAN PABLO AVENUE, SUITE F | PINOLE | CA | 94564 |
| MAIN MEDICAL CENTER | 1040 W MAIN STREET | SANTA MARIA | CA | 93458 |
| MAIN STREET SPECIALTY SURG. CTR. | 280 SOUTH MAIN STREET | ORANGE | CA | 92868 |
| MARIAN MEDICAL CENTER | 1400 E CHURCH STREET | SANTA MARIA | CA | 93454 |
| MARIAN MEDICAL CENTER-CARDIO | 1400 E CHURCH STREET | SANTA MARIA | CA | 93454 |
| MARIN GENERAL HOSPITAL | 250 BON AIR ROAD | GREENBRAE | CA | 94904 |
| MARK LAWLER, MD | 7100 REDWOOD BLVD., SUITE 200 | NOVATO | CA | 94945 |
| MARK TWAIN ST. JOSEPH'S HOSPITAL | 768 MOUNTAIN RANCH ROAD | SAN ANDREAS | CA | 95249 |
| MD IMAGING VASCULAR AND INTERVENTIONAL | 2650 EDITH AVENUE | REDDING | CA | 96001 |
| MED-LASER SURGICAL CENTER | 2445 WEST WHITTIER BLVD., SUITE 100 | MONTEBELLO | CA | 90640 |
| MEMORIAL HOSPITAL LOS BANOS | 520 WEST I STREET | LOS BANOS | CA | 93635 |
| MEMORIAL HOSPITAL PHARMACY | 1700 COFFEE ROAD | MODESTO | CA | 95355 |
| MERCY GENERAL HOSPITAL | 4001 J STREET | SACRAMENTO | CA | 95819 |
| MERCY GENERAL HOSPITAL-CARDIO | 4001 J STREET | SACRAMENTO | CA | 95819 |
| MERCY MEDICAL CENTER MERCED | 333 MERCY AVENUE | MERCED | CA | 95340 |
| MERCY MEDICAL MT. SHASTA | 914 PINE STREET | MT. SHASTA | CA | 96067 |
| MERCY SAN JUAN MEDICAL CENTER | 6501 COYLE AVE | CARMICHAEL | CA | 95608 |
| MERCY SAN JUAN MEDICAL CENTER-CARDIO | 6501 COYLE AVENUE | CARMICHAEL | CA | 95608 |
| METHODIST HOSPITAL OF SACRAMENTO | 7500 HOSPITAL DRIVE | SACRAMENTO | CA | 95823 |
| MICHAEL J. GROTH, MD. | 9675 BRIGHTON WAY, SUITE 410 | BEVERLY HILLS | CA | 90210 |
| MIDVALLEY SURGERY CENTER | 4682 EAST ONTARIO MILLS PARKWAY | ONTARIO | CA | 91764 |
| MISSION HOSPITAL - CA | 27700 MEDICAL CENTER ROAD | MISSION VIEJO | CA | 92691 |
| MOSSER, SCOTT MD. | 450 SUTTER STREET, SUITE 1400 | SAN FRANCISCO | CA | 94109 |
| NEWPORT BAY SURGERY CENTER | 3333 WEST COAST HIGHWAY | NEWPORT BEACH | CA | 92663 |
| NEWPORT PLAZA SURGERY CENTER | 1901 NEWPORT BLVD, SUITE 120 | COSTA MESA | CA | 92627 |
| NORTH BAY REGIONAL SURGERY CENTER | 100 ROWLAND WAY, SUITE 145 | NOVATO | CA | 94945 |
| NORTHBAY HEALTHCARE GROUP | 1200 B. GALE WILSON BLVD. | FAIRFIELD | CA | 94533 |
| NORTHRIDGE HOSPITAL MEDICAL CTR | 18300 ROSCOE BLVD. | NORTHRIDGE | CA | 91328 |
| NOWAK AESTHETICS | 2440 FENTON STREET, SUITE 101 | CHULA VISTA | CA | 91914 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| OASIS SURGERY CENTER | 815 AUTO CENTER DRIVE | PALMDALE | CA | 93551 |
| OCEAN COSMETIC MEDICINE | 2001 SANTA MONICA BLVD. | SANTA MONICA | CA | 90404 |
| O'CONNOR HOSPITAL | 2105 FOREST AVE. | SAN JOSE | CA | 95128 |
| OUTPATIENT SURGERY OF DEL MAR | 12264 EL CAMINO REAL, STE 55 | SAN DIEGO | CA | 92130 |
| PACIFIC HILLS SURGERY CENTER | 24022 CALLE DE LA PLATA | LAGUNA HILLS | CA | 92653 |
| PACIFIC SURGERY CENTER (AMSURG) | 2829 WEST BURBANK BLVD. | BURBANK | CA | 91505 |
| PALO ALTO LASER & SKIN CARE | 151 FOREST AVE | PALO ALTO | CA | 94301 |
| PALO ALTO MEDICAL FOUNDATION | 701 EAST EL CAMINO REAL, 1ST FLOOR | MOUNTAIN VIEW | CA | 94040 |
| PATIENT MEDICAL CARE | 111 N. ATLANTIC BLVD., UNIT 242 | MONTEREY PARK | CA | 91754 |
| PERSKY, MICHAEL MD FACS | 16311 VENTURA BLVD., SUITE 600 | ENCINO | CA | 91436 |
| PHYSICIANS SURGERY CENTER OF ALVARADO | 6719 ALVARADO ROAD, SUITE 100 | SAN DIEGO | CA | 92120 |
| PLACENTIA LINDA HOSPITAL | 1301 N. ROSE DRIVE | PLACENTIA | CA | 92870 |
| PLASTIC SURGERY CENTER OF STOCKTON | 1805 N CALIFORNIA ST, SUITE 405 | STOCKTON | CA | 95204 |
| POLICLINICA FAMILIAR SAN JUDOS | 6007 WHITTIER BOULEVARD LANE | LOS ANGELES | CA | 90022 |
| PREMIERE SURGERY CENTER | 700 W EL NORTE PKWY | ESCONDIDO | CA | 92026 |
| PRIME HEALTHCARE SERVICES-SHASTA LLC | 1100 BUTTE STREET | REDDING | CA | 96001 |
| PUIG-LLANO, MANUEL MD. | 276 CHURCH STREET AVENUE | CHULA VISTA | CA | 91910 |
| QUEEN OF THE VALLEY MEDICAL CENTER | 1000 TRANCAS STREET | NAPA | CA | 94558 |
| RADY CHILDREN'S HOMECARE | 8291 AERO PLACE SUITE 130/140 | SAN DIEGO | CA | 92123 |
| RADY CHILDREN'S HOSPITAL | 3020 CHILDREN'S WAY | SAN DIEGO | CA | 92123 |
| RADY CHILDREN'S HOSPITAL-CARDIO | 3020 CHILDREN'S WAY | SAN DIEGO | CA | 92123 |
| RAMELLI, GARY MD | 2888 LONG BEACH BLVD | LONG BEACH | CA | 90806 |
| REDWOOD MEMORIAL HOSPITAL | 3300 RENNER DR. | FORTUNA | CA | 95540 |
| RENEW LASER CLINIC | 211 DE ANZA BOULEVARD | SAN MATEO | CA | 94402 |
| RESOLUTIONS SKIN CARE & LASER SPA | 940 SYLVA LANE, SUITE D-2 | SONORA | CA | 95370 |
| RETINA CONSULTANTS OF LOS ANGELES | 1808 VERDUGO BLVD. SUITE 206 | GLENDALE | CA | 91208 |
| RETINA CONSULTANTS OF LOS ANGELES- | 850 SOUTH ATLANTIC BLVD., SUITE 105 | MONTEREY PARK | CA | 91754 |
| RETINA CONSULTANTS OF LOS ANGELES/ | 7320 WOODLAKE AVENUE, SUITE 360 | WEST HILLS | CA | 91307 |
| RETINA CONSULTANTS OF SOUTHERN CALIFORNIA | 9041 MAGNOLIA AVE, STE 207 | RIVERSIDE | CA | 92503 |
| RHEIM, JAMES MD INC. | 757 PACIFIC STREET SUITE A1 | MONTEREY | CA | 93940 |
| RIVERLAKES SURGERY CENTER | 7508 MEANY AVENUE, SUITE B | BAKERSFIELD | CA | 93308 |
| RIVERSIDE COMMUNITY HOSPITAL | 4445 MAGNOLIA AVE | RIVERSIDE | CA | 92501 |
| RIVERSIDE EENT INSTITUTE SURG | 4500 BROCKTON AVE #105 | RIVERSIDE | CA | 92501 |
| RIVERSIDE PLASTIC SURG. ASSOCIATES | 4605 BROCKTON AVENUE, SUITE 200 | RIVERSIDE | CA | 92506 |
| ROBERT INNOCENZI MD | 13197 CENTRAL AVE #101 | CHINO | CA | 91710 |
| ROMANO, J. JAMES, MD. | 1650 JACKSON STREET | SAN FRANCISCO | CA | 94109 |
| SADDLEBACK MEMORIAL MEDICAL CENTER | 24451 HEALTH CENTER DRIVE | LAGUNA HILLS | CA | 92653 |
| SADDLEBACK VALLEY OUTPATIENT SURGERY | 24302 PASEO DE VALENCIA | LAGUNA HILLS | CA | 92653 |
| SAINT JOSEPHS HOSPITAL | 2700 DOLBEER STREET | EUREKA | CA | 95501 |
| SAINT LOUISE REGIONAL HOSPITAL | 9400 NO NAME UNO | GILROY | CA | 95020 |
| SAINT LUCIA EYE CENTER | 2746 EAST FLORENCE AVENUE | HUNTINGTON PARK | CA | 90255 |
| SAN DIEGO OUTPATIENT AMB. SUR. CTR. | 770 WASHINGTON ST., SUITE 101 | SAN DIEGO | CA | 92103 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| SAN DIEGO RETINA ASSOCIATES | 7695 CARDINAL COURT #100 | SAN DIEGO | CA | 92123 |
| SAN DIEGO RETINA ASSOCIATES- | 3231 WARING COURT | OCEANSIDE | CA | 92056 |
| SAN DIEGO VITREORETINAL ASSOCIATES | 9834 GENESEE AVENUE | LA JOLLA | CA | 92037 |
| SAN FERNANDO VALLEY SURGERY CENTER | DBA: PROVIDENCE SURGERY CENTER | MISSION HILLS | CA | 91345 |
| SAN GABRIEL VALLEY SURGICAL CENTER | 1250 S. SUNSET #100 | W. COVINA | CA | 91790 |
| SAN LUIS SURGERY CENTER | 1304 ELLA STREET SUITE C | SAN LUIS OBISPO | CA | 93401 |
| SAN RAMON REGIONAL MEDICAL CENTER | 6001 MORRIS CANYON RD. | SAN RAMON | CA | 94583 |
| SANSUM CLINIC-PHARMACY DEPT | 215 PESETAS LANE | SANTA BARBARA | CA | 93110 |
| SANTA BARBARA COTTAGE HOSPITAL | 400 W. PUEBLO STREET | SANTA BARBARA | CA | 93105 |
| SANTA BARBARA COTTAGE HOSPITAL | PUEBLO AT BATH STREET | SANTA BARBARA | CA | 93102 |
| SANTA CLARITA ENT | 27879 SMYTH DRIVE | VALENCIA | CA | 91355 |
| SANTA CLARITA SURGERY CTR | 23861 WEST MCBEAN PKW # A-1 | VALENCIA | CA | 91355 |
| SANTA ROSA MEMORIAL HOSPITAL | 1165 MONTGOMERY DRIVE | SANTA ROSA | CA | 95405 |
| SBA OUTPATIENT SURGERY CTR | 3600 LOMITA BLVD, #100 | TORRANCE | CA | 90505 |
| SCRIPPS GREEN HOSPITAL | 10666 NORTH TORREY PINES RD 303C | LAJOLLA | CA | 92037 |
| SCRIPPS MEMORIAL HOSPITAL | 9888 GENESEE AVE | LA JOLLA | CA | 92037 |
| SCRIPPS MEMORIAL HOSPITAL ENCINITAS | 354 SANTA FE DRIVE | ENCINITAS | CA | 92024 |
| SCRIPPS MEMORIAL HOSPITAL-CARDIO | 9888 GENESEE AVENUE | LA JOLLA | CA | 92037 |
| SCRIPPS MERCY HOSPITAL | 4077 FIFTH AVENUE | SAN DIEGO | CA | 92103 |
| SCRIPPS MERCY HOSPITAL CHULA VISTA | 435 H STREET | CHULA VISTA | CA | 91910 |
| SEQUOIA HOSPITAL | 170 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94062 |
| SEQUOIA HOSPITAL-CARDIO | 170 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94062 |
| SIDIKARO, YOSSI MD | 435 NORTH ROXBURY DRIVE | BEVERLY HILLS | CA | 90210 |
| SIERRA VISTA REGIONAL MEDICAL CENTER | 1010 MURRAY STREET | SAN LUIS OBISPO | CA | 93405 |
| SILVERTON, JOHN  MD. | 3031 W. MARCH LANE, SUITE 101-S | STOCKTON | CA | 95219 |
| SIMI SURGERY CENTER INC. | 1920 EAST LOS ANGELES AVENUE | SIMI VALLEY | CA | 93065 |
| SKIN 365 | 4201 TORRANCE BLVD #265 | TORRANCE | CA | 90503 |
| SKIN SPIRIT | 701 EMERSON STREET | PALO ALTO | CA | 94301 |
| SOLOMON, DANIEL MD | 7100 REDWOOD BLVD, #200 | NOVATO | CA | 94945 |
| SPECIALTY SURGICAL CENTER OF ENCINO | 16501 VENTURA BLVD, #103 | ENCINO | CA | 91436 |
| SPECIALTY SURGICAL CENTER OF WILSHIRE | 8670 WILSHIRE BLVD, #300 | BEVERLY HILLS | CA | 90211 |
| ST FRANCIS MEDICAL CENTER - CA | 3630 E. IMPERIAL HWY | LYNWOOD | CA | 90262 |
| ST. BERNARDINE MEDICAL CENTER | 2101 N. WATERMAN AVE. | SAN BERNARDINO | CA | 92404 |
| ST. HELENA HOSPITAL | 10 WOODLAND ROAD | ST. HELENA | CA | 94574 |
| ST. HELENA HOSPITAL-CARDIO | 10 WOODLAND ROAD | ST. HELENA | CA | 94574 |
| ST. JOHN'S REGIONAL MEDICAL CENTER | 1600 NORTH ROSE AVE | OXNARD | CA | 93030 |
| ST. JOSEPH HOSPITAL INPATIENT PHARMACY | 1100 W. STEWART DRIVE | ORANGE | CA | 92868 |
| ST. JOSEPH'S MEDICAL CENTER | 1800 N. CALIFORNIA STREET | STOCKTON | CA | 95204 |
| ST. MARY'S MEDICAL CENTER | 1050 LINDEN AVE | LONG BEACH | CA | 90813 |
| STRAUSS, BEATRICE MD | 16300 SAND CANYON ROAD | IRVINE | CA | 92618 |
| SUNALP LASER VISION | 880 EAST MERRITT AVENUE, SUITE 109 | TULARE | CA | 93274 |
| SURGERY CENTER OF LONG BEACH | ATTN: MARGARITA DE JESUS | LONG BEACH | CA | 90806 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| SURGERY CENTER OF SANTA ROSA | 1111 SONOMA AVENUE, SUITE 308 | SANTA ROSA | CA | 95405 |
| SUTTER AUBURN FAITH HOSPITAL | 11815 EDUCATION STREET | AUBURN | CA | 95602 |
| SUTTER FAIRFIELD SURGERY CENTER | 2700 LOW COURT, 2ND FLOOR | FAIRFIELD | CA | 94533 |
| SUTTER GOULD STOCKTON SURGERY CENTER | 8011 DON AVENUE | STOCKTON | CA | 95206 |
| SUTTER MEDICAL CENTER-SANTA ROSA | FESSEHAI KIFLE / DAVID SILACCI | SANTA ROSA | CA | 95404 |
| SUTTER NORTH SURGERY CENTER | 460 PLUMAS BLVD., SUITE 202 | YUBA CITY | CA | 95991 |
| SUTTER ROSEVILLE MEDICAL CENTER | ONE MEDICAL PLAZA | ROSEVILLE | CA | 95661 |
| TAHOE FOREST HOSPITAL | 10121 PINE AVE | TRUCKEE | CA | 96161 |
| TORRANCE MEMORIAL MEDICAL CENTER | 3330 LOMITA BLVD | TORRANCE | CA | 90505 |
| TRI-CITY MEDICAL CENTER | 4002 VISTA WAY | OCEANSIDE | CA | 92056 |
| TULARE REGIONAL MEDICAL CENTER | 869 CHERRY STREET | TULARE | CA | 93274 |
| UCSF MEDICAL CENTER-CARDIO | 505 PARNASSUS AVENUE ROOM M39C | SAN FRANCISCO | CA | 94143 |
| UKIAH VALLEY MEDICAL CENTER | 275 HOSPITAL DRIVE | UKIAH | CA | 95482 |
| UNION SQUARE DERMATOLOGY, APC | 450 SUTTER STREET #830 | SAN FRANCISCO | CA | 94108 |
| UNIVERSAL PAIN MANAGEMENAT | 819 AUTO CENTER DRIVE | PALMDALE | CA | 93551 |
| USC UNIVERSITY HOSPITAL | 1500 SAN PABLO STREET | LOS ANGELES | CA | 90033 |
| VALENCIA SURGICAL CENTER | 24355 LYONS AVE STE 120 | SANTA CLARITA | CA | 91321 |
| VALLEY RETINA ASSOCIATES MED GROUP,PC | 16500 VENTURA BLVD. | ENCINO | CA | 91436 |
| VEIN & LIPOSCULPTURE CENTER | 8881 FLETCHER PARKWAY | LAMESA | CA | 91942 |
| VEIN & LIPOSCULPTURE CENTER- | 40573 MARGARITA ROAD, SUITE J | TEMECULA | CA | 92591 |
| VENTURA PLASTIC SURGERY SPECIALISTS | 1280 SOUTH VICTORIA AVENUE | VENTURA | CA | 93003 |
| VISAGE LASER & SKIN CARE | 5636 EAST LA PALMA AVENUE | ANAHEIM | CA | 92807 |
| VISTA FAMILY HEALTH CARE | 1070 S SANTA FE AVE, SUITE #10 | VISTA | CA | 92084 |
| WASHINGTON HOSPITAL | 2000 MOWRY AVE | FREMONT | CA | 94538 |
| WATSONVILLE COMMUNITY HOSPITAL-CHS | 75 NIELSON STREET | WATSONVILLE | CA | 95076 |
| WILLIAM KWAN MD. | 360 POST ST., #1005 | SAN FRANCISCO | CA | 94108 |
| WILLIAM KWAN MD. | 360 POST ST., #1005 | SAN FRANCISCO | CA | 94114 |
| WINTERNITZ, W. WILLIAM MD. | 12630 MONTE VISTA ROAD | POWAY | CA | 92064 |
| WOODGLEN INSTITUTE OF AESTHETICS | 541 SOUTH PASADENA AVENUE | GLENDORA | CA | 91741 |
| WOODLAND MEMORIAL HOSPITAL | 1325 COTTONWOOD STREET | WOODLAND | CA | 95695 |
| YOUNIQUE COSMETIC SURGERY | 1551 OCEAN AVENUE, SUITE 200 | SANTA MONICA | CA | 90401 |
| ZEWERT, THOMAS MD | 337 EL DORADO ST., SUITE A-1 | MONTEREY | CA | 93940 |
| ASARCH CENTER FOR DERMATOLOGY & LASER | 3701 SOUTH CLARKSON STREET | ENGLEWOOD | CO | 80113 |
| AUDUBON AMBULATORY SURGERY CENTER | 3030 NORTH CIRCLE DRIVE | COLORADO SPRINGS | CO | 80909 |
| BLACK CANYON SURGICAL CENTER LLC | 611 EAST STAR CT | MONTROSE | CO | 81401 |
| BOULDER VALLEY FOOT & ANKLE CLINIC | 3000 CENTER GREEN DR, SUITE 210 | BOULDER | CO | 80301 |
| COLORADO EYE ASSOCIATES | 2920 NORTH CASCADE AVENUE | COLORADO SPRINGS | CO | 80907 |
| COLORADO FACIAL PLASTIC SURGERY | 3600 SOUTH LOGAN STREET, SUITE 100 | ENGLEWOOD | CO | 80113 |
| COLORADO PAIN MGMT-IT | 8451 PEARL ST | THORNTON | CO | 80229 |
| COLORADO RETINA ASSOCIATES | 400 SOUTH INDIANA STREET, SUITE 310 | GOLDEN | CO | 80401 |
| COLORADO RETINA ASSOCIATES- | 11960 LIONESS WAY #290 | PARKER | CO | 80134 |
| COLORADO RETINA ASSOCIATES* | 850 EAST HARVARD AVENUE | DENVER | CO | 80210 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State – No Product Information

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| COLORADO RETINA ASSOCIATES, PC | 8101 E. LOWRY BLVD., SUITE 210 | DENVER | CO | 80230 |
| COLORADO SPRINGS EYE SURGERY CENTER | 2920 N CASCADE AVENUE 101 | COLORADO SPRINGS | CO | 80907 |
| COLORADO WEST OPTHALMOLOGY | 1800 E PAVILION PLACE | MONTROSE | CO | 81401 |
| COMMUNITY HOSPITAL | 2021 N. 12TH STREET | GRAND JUNCTION | CO | 81501 |
| CROWN POINT SURGERY CENTER | 9397 CROWN CREST BLVD. SUITE 110 | PARKER | CO | 80138 |
| DELTA COUNTY MEMORIAL HOSPITAL | 1501 EAST 3RD STREET | DELTA | CO | 81416 |
| DENVER EYE SURGERY CENTER | 13772 DENVER WEST PKWY | GOLDEN | CO | 80401-3139 |
| ELDORADO RETINA ASSOCIATES PC | 90 HEALTH PARK DRIVE | LOUISVILLE | CO | 80027 |
| EXEMPLA GOOD SAMARITAN MEDICAL CENTER | 200 EXEMPLA CIRCLE | LAFAYETTE | CO | 80026-3370 |
| EYE CARE CENTER OF NORTHERN COLORADO | 1400 DRY CREEK DRIVE | LONGMONT | CO | 80503 |
| EYE CENTER OF NO. COLORADO | 1725 E. PROSPECT ST. | FT. COLLINS | CO | 80525 |
| FIRST CHOICE SURGERY CENTER | 2596 F ROAD | GRAND JUNCTION | CO | 81505 |
| FOUR CORNER EYE | 575 RIVERGATE LANE SUITE 212 | DURANGO | CO | 81301 |
| GRAND RIVER MEDICAL CENTER | 501 AIRPORT ROAD BOX 912 | RIFLE | CO | 81650 |
| HAND SURGERY ASSOCIATES OF DENVER | 2535 S DOWNING STREET | DENVER | CO | 80210 |
| HAND SURGERY OF COLORADO | 2535 SOUTH DOWNING ST, SUITE 550 | DENVER | CO | 80210 |
| HARMONY SURGERY CENTER | 2127 EAST HARMONY ROAD | FORT COLLINS | CO | 80528 |
| INTERVENTIONAL PAIN MANAGEMENT- | 3010 NORTH CIRCLE, SUITE 202 | COLORADO SPRINGS | CO | 80909 |
| KIRK EYE CENTER- | 3650 EAST 15TH ST. | LOVELAND | CO | 80538 |
| LOVELAND SURGERY CENTER | 3800 NORTH GRANT | LOVELAND | CO | 80538 |
| MADISON STREET SURGERY CENTER | 55 MADISON STREET, SUITE 200 | DENVER | CO | 80206 |
| McKEE MEDICAL CENTER | 2000 BOISE AVE. | LOVELAND | CO | 80538 |
| MOUNTAIN VIEW DERMATOLOGY | 2935 BASELINE ROAD, #201 | BOULDER | CO | 80303 |
| MUSCULOSKELETAL SURGERY CENTER | 9005 GRANT STREET, SUITE 300 | THORNTON | CO | 80229 |
| NATURAL EYES LASER & SURGERY | 2485 EAST PIKE PEAK AVE | COLORADO SPRINGS | CO | 80909 |
| NORTH COLORADO MEDICAL CENTER | 1801 SIXTEENTH STREET | GREELEY | CO | 80631 |
| NORTHERN COLORADO LASER & SKIN | 3109 35TH AVENUE BLDG. A | GREELEY | CO | 80634 |
| NORTHERN COLORADO ORTHOPEDIC ASSOCIATES | 2121 E. HARMONY ROAD, SUITE 290 | FORT COLLINS | CO | 80528 |
| PARK ONE SURGERY CENTER | 1800 EMERSON STREET | DENVER | CO | 80218 |
| PEAK ONE SURGERY CENTER | 350 PEAK ONE DRIVE | FRISCO | CO | 80443 |
| PUEBLO SURGERY CENTER | 25 MONTEBELLO ROAD | PUEBLO | CO | 81001 |
| RED ROCKS SURGERY CENTER | 400 INDIANA STREET, SUITE 100 | GOLDEN | CO | 80401 |
| RESTORATION MEDICAL AESTHETICS | 5100 20TH STREET, UNIT A | GREELEY | CO | 80634 |
| RMA ORTHO | 3810 NORTH GRANT AVE | LOVELAND | CO | 80538 |
| ROCKY MOUNTAIN LASER & SURGERY CTR. | 1402 FORTINO BOULEVARD WEST | PUEBLO | CO | 81008 |
| SKIN ESSENTIALS | 9777 S YOSEMITE ST, SUITE 200 | LONETREE | CO | 80124 |
| SKYLINE SURGERY CENTER | 2555 EAST 13TH STREET #200 | LOVELAND | CO | 80537 |
| ST. MARY-CORWIN MEDICAL CENTER | 1008 MINNEQUA AVE. | PUEBLO | CO | 81004 |
| SURGERY CENTER OF FORT COLLINS | 1100 EAST PROSPECT RD. | FORT COLLINS | CO | 80525 |
| THE RETINA CENTER OF WESTERN COLORADO | 2478 PATTERSON ROAD #7 | GRAND JUNCTION | CO | 81505 |
| THE SPINE INSTITUTE | 5285 McWHINNEY BLVD., SUITE 145 | LOVELAND | CO | 80538 |
| THE SURGERY CENTER OF LUTHERAN | 3455 LUTHERAN PARKWAY | WHEAT RIDGE | CO | 80033 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| VIBRA | 8451 PEARL ST | THORNTON | CO | 80229 |
| YAMPA VALLEY MEDICAL ASSOCIATES | 940 CENTRAL PARK DRIVE | STEAMBOAT SPRINGS | CO | 80487 |
| AESTHETIC MEDICAL CENTERS, LLC | 35 NOD RD, SUITE 201B | AVON | CT | 06001 |
| BACKUS PAIN CENTER | 326 WASHINGTON ST | NORWICH | CT | 06360 |
| BRADLEY MEMORIAL HOSPITAL-PHARMACY | 81 MERIDEN AVE. | SOUTHINGTON | CT | 06489 |
| COMPREHENSIVE PAIN MANAGEMENT | 440 NEW BRITAIN AVE. | PLAINVILLE | CT | 06062 |
| CONNECTICUT CHILDREN'S MEDICAL CENTER | 282 WASHINGTON STREET | HARTFORD | CT | 06106 |
| CONNECTICUT CHILDREN'S MEDICAL CTR-CARDIO | 282 WASHINGTON STREET | HARTFORD | CT | 06106 |
| CONNECTICUT NEUROSURGERY | 1 BRADLEY RD, SUITE 502 | WOODBRIDGE | CT | 06525 |
| CONNECTICUT RETINA CONSULTANTS, L.L.C. | 46 PRINCE STREET | NEW HAVEN | CT | 06519 |
| DANBURY HOSPITAL | 30 GERMANTOWN ROAD | DANBURY | CT | 06810 |
| DANBURY HOSPITAL RIDGEFIELD SURG. CTR. | 901 ETHAN ALLEN HIGHWAY, SUITE 105 | RIDGEFIELD | CT | 06877 |
| EYE DISEASE CONSULTANTS, LLC | 85 SEYMOUR STREET STE 522 | HARTFORD | CT | 06106 |
| EYE PHYSICIANS AND SURGEONS | 202 CHERRY STREET | MILFORD | CT | 06460 |
| FOSTER, STANLEY MD | 1389  WEST MAIN STREET | WATERBURY | CT | 06708 |
| GREENWICH MEDSPA | 1345 EAST PUTNAM AVE | OLD GREENWICH | CT | 06870 |
| HARTFORD HOSPITAL | 80 SEYMOUR STREET | HARTFORD | CT | 06102 |
| HARTFORD HOSPITAL PAIN TREATMENT CTR | 65 MEMORIAL ROAD, SUITE 435 | WEST HARTFORD | CT | 06107 |
| HOSPITAL OF CENTRAL CONNECTICUT | 100 GRAND STREET | NEW BRITAIN | CT | 06050 |
| HOSPITAL OF SAINT RAPHAEL | 1450 CHAPEL STREET | NEW HAVEN | CT | 06511 |
| INTERVENTIONAL SPINE AND SPORTS MED | 1625 STRAITS TPK., SUITE 205 | MIDDLEBURY | CT | 06762 |
| JOHNSON MEMORIAL HOSPITAL | 201 CHESTNUT HILL ROAD | STAFFORD SPRINGS | CT | 06076 |
| LASER & VISION SURGERY CENTER | 178 HARTFORD ROAD | MANCHESTER | CT | 06040 |
| LONG RIDGE DERMATOLOGY | 1051 LONG RIDGE ROAD | STAMFORD | CT | 06903 |
| LYONS, R. JAMES MD. | 331 IMPERIAL AVENUE | WESTPORT | CT | 06880 |
| MIDDLESEX HOSPITAL | 28 CRESCENT STREET | MIDDLETOWN | CT | 06457 |
| NAUGATUCK VALLEY SURGICAL CENTER | 160 ROBBINS STREET | WATERBURY | CT | 06708 |
| NEUROSURGERY, ORTHOPAEDICS & SPINE SPEC | 500 CHASE PARKWAY-1ST FLOOR | WATERBURY | CT | 06708 |
| NEW MILFORD HOSPITAL | 21 ELM STREET | NEW MILFORD | CT | 06776 |
| OCULOFACIAL ASSOCIATES OF CONNECTICUT LLC | 1449 OLD WATERBURY ROAD | SOUTHBURY | CT | 06488 |
| ORTHOPAEDIC AND NUEROSURGERY OF GREENWICH | 55 HOLLY HILL LANE | GREENWICH | CT | 06830 |
| ORTHOPEDIC ASSOCIATES SURGERY CENTER | 1111 CROMWELL AVE. | ROCKY HILL | CT | 06067 |
| PEQUOT SURGICAL CENTER | 52 HAZELNUT HILL RD | GROTON | CT | 06340 |
| PINKE EYE CENTER | 9 COTS STREET | SHELTON | CT | 06484 |
| PLASTIC SURGERY OF GREATER HARTFORD | ONE BARNARD LANE, SUITE 102 | BLOOMFIELD | CT | 06002 |
| PREMIER MEDICAL GROUP | 31 STRAWBERRY HILL AVENUE | STAMFORD | CT | 06902 |
| RETINA CONSULTANTS-CT | 191 MAIN STREET | MANCHESTER | CT | 06040 |
| ROBERT LEVIN, MD. | 131 BOSTON POST RD | EAST LYME | CT | 06333 |
| SAINT MARY'S HOSPITAL | 56 FRANKLIN STREET | WATERBURY | CT | 06706 |
| SHARON HOSPITAL | 50 HOSPITALHILL ROAD | SHARON | CT | 06069 |
| SPECTOR, SCOTT MD. | 605 WEST AVE | NORWALK | CT | 06850 |
| ST FRANCIS HOSPITAL & MEDICAL CTR | 114 WOODLAND ST | HARTFORD | CT | 06105 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| STAMFORD OPHTHALMOLOGY* | 1351 WASHINGTON BLVD. #101 | STAMFORD | CT | 06902 |
| THE WILLIAM w. bACKUS HOSPITAL | 326 Washington St. | Norwich | CT | 06360 |
| VASCULAR ASSOCIATES OF CONNECTICUT | 1000 ASYLUM AVENUE | HARTFORD | CT | 06105 |
| WATERBURY HOSPITAL | 64 ROBBINS STREET | WATERBURY | CT | 06708 |
| WINDHAM EYE GROUP | 83 QUARRY STREET | WILLIMANTIC | CT | 06226 |
| WINDHAM HOSPITAL | 112 MANSFIELD AVE | WILLIMANTIC | CT | 06226 |
| YALE NEW HAVEN HOSPITAL | 20 YORK STREET | NEW HAVEN | CT | 06510 |
| CENTER FOR COSMETIC SURGERY | 2311 M STREET, SUITE 503 | WASHINGTON | DC | 20037 |
| CHILDREN'S NATIONAL MEDICAL CENTER | 111 MICHIGAN AVE NW | WASHINGTON | DC | 20010 |
| GEORGE WASHINGTON UNIV. HOSPITAL | 900 23RD STREET, NW | WASHINGTON | DC | 20037 |
| GEORGETOWN UNIVERSITY HOSPITAL | 3800 RESERVOIR ROAD NW | WASHINGTON | DC | 20007 |
| PROVIDENCE HOSPITAL | 1150 VARNUM ST. NE | WASHINGTON | DC | 20017 |
| SIBLEY MEMORIAL HOSPITAL | 5255 LOUGHBORO RD, NW | WASHINGTON | DC | 20016 |
| ADVANCED EYE CARE PA | 213 GREENHILL AVE-SUITE A | WILMINGTON | DE | 19805 |
| ANESTHESIA PROVIDERS | 240 BEISER AVENUE, SUITE 201E | DOVER | DE | 19904 |
| BAYHEALTH MEDICAL CENTER | 35 COMMERCE WAY | DOVER | DE | 19904 |
| BAYHEALTH MEDICAL CENTER- | MILFORD MEMORIAL HOSPITAL | MILFORD | DE | 19963 |
| BEEBE MEDICAL CENTER | 424 SAVANNAH ROAD | LEWES | DE | 19958 |
| BEEBE MEDICAL CENTER - CARDIO | 424 SAVANNAH ROAD | LEWES | DE | 19958 |
| CHRISTIANA HOSPITAL | 4755 OGLETOWN-STANTON ROAD | NEWARK | DE | 19718 |
| CHRISTIANA SPINE ASC | 1101 TWIN C LANE, SUITE 102 | NEWARK | DE | 19713 |
| Glasgow Medical Center | Ambulatory Surgery Center | Newark | DE | 19702 |
| KENT GENERAL HOSPITAL | 640 SOUTH STATE STREET | DOVER | DE | 19901 |
| LEWES SURGERY CENTER | 17015 OLD ORCHARD RD., UNIT 4 | LEWES | DE | 19958 |
| PAIN CENTER OF DELAWARE | 17274 COASTAL HIGHWAY, SUITE 2 | LEWES | DE | 19958 |
| RICHARD BONDER, MD., PA | 1941 LIMESTONE RD, SUITE 202 | WILMINGTON | DE | 19808 |
| SAINT FRANCIS HOSPITAL | 701 N. CLAYTON STREET | WILMINGTON | DE | 19805 |
| WILMINGTON HOSPITAL | 501 W. 14TH STREET | WILMINGTON | DE | 19801 |
| ADVANCED INTERVENTIONAL PAIN CLINIC | 1170 S. SEMORAN BLVD., SUITE C | ORLANDO | FL | 32807 |
| ADVANCED PAIN MEDICINE & REHAB | 14000 MILITARY TRAIL, SUITE 210 | DELRAY BEACH | FL | 33484 |
| AESCULAPIAN SURGERY CENTER | DBA INTERCOASTAL MED GROUP AMB. | SARASOTA | FL | 34232 |
| AESTHETIC SURGERY CENTER OF WINTER PARK | 4355 BEAR GULLY ROAD | WINTER PARK | FL | 32792 |
| AKER KASTEN SURGICAL EYE CENTER | 1445 NW BOCA RATON BLVD | BOCA RATON | FL | 33432 |
| AMY ARNOLD, MD | 5200 N. FEDERAL HWY. #7 | FT. LAUDERDALE | FL | 33308 |
| ANDREWS INSTITUTE ASC, LLC | 1040 GULF BREEZE PARKWAY, SUITE 100 | GULF BREEZE | FL | 32561 |
| ARNOLD PALMER MEDICAL CENTER | 92 W. MILLER STREET | ORLANDO | FL | 32806 |
| ATLANTIS OUTPATIENT CENTER | 5645 S. MILITARY TRAIL | LAKE WORTH | FL | 33463 |
| B. BRUCE MYERS, M.D. | 2900 N. MILITARY TRAIL, SUITE 247 | BOCA RATON | FL | 33431 |
| BAPTIST HOSPITAL | 1000 W. MORENO STREET | PENSACOLA | FL | 32501 |
| BAPTIST HOSPITAL- | 8900 N. KENDALL DRIVE | MIAMI | FL | 33176 |
| BAPTIST HOSPITAL- CARDIO | 1000 W MORENO STREET | PENSACOLA | FL | 32501 |
| BAPTIST HOSPITAL OF MIAMI | 8900 NORTH KENDALL DRIVE | MIAMI | FL | 33176 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| BAPTIST MEDICAL CENTER DOWNTOWN | 800 PRUDENTIAL DRIVE | JACKSONVILLE | FL | 32207 |
| BAPTIST MEDICAL CENTER DOWNTOWN-CARDIO | 800 PRUDENTIAL DRIVE | JACKSONVILLE | FL | 32207 |
| BASCOM PALMER AMB. SURGERY CENTER | 7103 FAIRWAY DRIVE | PALM BEACH GARDENS | FL | 33418 |
| BASCOM PALMER EYE INSTITUTE- | 7101 FAIRWAY DRIVE | PALM BEACH GARDENS | FL | 33418 |
| BASSIN CENTER FOR EYELID & FACIAL PLASTIC | 1705 BERGLUND LANE, SUITE 103 | VIERA | FL | 32940 |
| BASSIN CENTER FOR PLASTIC SURGERY | 4504 WISHART PLACE | TAMPA | FL | 33603 |
| BAYFRONT MEDICAL CENTER-CARDIO | 701 6TH STREET S. | ST. PETERSBURG | FL | 33701 |
| BAYSIDE AMBULATORY CENTER-HCA | 3641 SOUTH MIAMI AVENUE | MIAMI | FL | 33133 |
| BETHESDA OUTPATIENT SURGERY CENTER | 10301 HAGEN RANCH ROAD | BOYNTON BEACH | FL | 33437 |
| BISCAYNE DENTAL GROUP | 350 NORTHEAST 24TH STREET STE 105 | MIAMI | FL | 33137 |
| BLUM, DAVID MD. | 301 NORTH WEST 84TH AVE | PLANTATION | FL | 33324 |
| BOCA RATON OUTPATIENT SURGERY | 501 GLADES ROAD | BOCA RATON | FL | 33432 |
| BOYNTON BEACH ASC, LLC | 1717 WOOLBRIGHT ROAD | BOYNTON BEACH | FL | 33426 |
| BRANDON AMBULATORY SURGERY CENTER | 514 EICHENFELD DRIVE | BRANDON | FL | 33511 |
| BRANDON AMBULATORY SURGERY CENTER - IT | 514 EICHENFELD DRIVE | BRANDON | FL | 33511 |
| BREVARD PLASTIC SURGERY | 111 E. HIBISCUS BLVD. | MELBOURNE | FL | 32901 |
| BURNETT DERMATOLOGY | 1545 MOUND STREET | SARASOTA | FL | 34236 |
| CENTER FOR BACK PAIN MANAGEMENT | 220 CONGRESS PARK DRIVE, STE 125 | DELRAY BEACH | FL | 33445 |
| CENTRAL PALM BEACH SURGERY CENTER | 2047 PALM BEACH LAKES BLVD. | WEST PALM BEACH | FL | 33409 |
| CLEARWATER PAIN MANAGEMENT ASSOC. | 430 MORTON PLANT STREET, SUITE 210 | CLEARWATER | FL | 33756 |
| COMPREHENSIVE PAIN CARE OF SOUTH FLORIDA- | 5507 SOUTH CONGRESS AVE, SUITE 150 | ATLANTIS | FL | 33462 |
| CORAL GABLES SURGERY CENTER | 2645 DOUGLAS ROAD SUITE 400 | MIAMI | FL | 33133 |
| COUNTRYSIDE SURGERY CENTER | 3291 NORTH MCMULLEN BOOTH ROAD | CLEARWATER | FL | 33761 |
| Delray Physician Care Center | 2280 W. Atlantic Avenue | Delray Beach | FL | 33445 |
| EYE CLINIC OF FLORIDA, THE | 6739 GALL BLVD. | ZEPHYR HILLS | FL | 33542 |
| EYE INSTITUTE OF SOUTH FLORIDA | 1313 SOUTHWEST  27TH AVENUE | MIAMI | FL | 33145 |
| EYE INSTITUTE OF WEST FLORIDA | 148 13TH STREET SOUTHWEST | LARGO | FL | 33770 |
| EYE INSTITUTE OF WEST FLORIDA- | 3165 MCMULLEN BOOTH ROAD | CLEARWATER | FL | 33761 |
| EYE INSTITUTE OF WEST FLORIDA- | 6133 CENTRAL AVENUE | ST. PETERSBURG | FL | 33710 |
| EYE SURGERY & LASER CENTER | 409 AVENUE K SOUTHEAST | WINTER HAVEN | FL | 33880 |
| EYE SURGERY & LASER CENTER - FL | 4120 DEL PRADO BLVD. | CAPE CORAL | FL | 33904 |
| EYE SURGERY LASER CENTER OF SEBRING | 5030 US HIGHWAY 27 HWY | SEBRING | FL | 33870 |
| FACIAL PLASTIC SURG. CTR | 702 GOODLETTE ROAD | NAPLES | FL | 34102 |
| FLORIDA EYE ASSOCIATES | 502 EAST NEW HAVEN AVENUE | MELBOURNE | FL | 32901 |
| FLORIDA EYE INSTITUTE - CLINIC | 2750 INDIANA RIVER BOULEVARD | VERO BEACH | FL | 32960 |
| Florida Eye Institute-Surgicenter | 2750 Indian River Blvd. | Vero Beach | FL | 32960 |
| FLORIDA EYE MICROSURGICAL INSTITUTE | 1717 WOOLBRIGHT ROAD | BOYNTON BEACH | FL | 33426 |
| FLORIDA HOSPITAL | 601 EAST ALTAMONTE DRIVE | ALTAMONTE SPRINGS | FL | 32701 |
| FLORIDA HOSPITAL - CARROLWOOD | 7171 NORTH DALE MABRY HIGHWAY | TAMPA | FL | 33614 |
| FLORIDA HOSPITAL FISH MEMORIAL | 1055 SAXON BLVD. | ORANGE CITY | FL | 32763 |
| FLORIDA HOSPITAL FLAGLER | 60 MEMORIAL MEDICAL PARKWAY | PALM COAST | FL | 32164 |
| FLORIDA HOSPITAL ORLANDO | 601 E. ROLLINS STREET | ORLANDO | FL | 32803 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| FLORIDA HOSPITAL TAMPA | 3100 EAST FLETCHER AVENUE | TAMPA | FL | 33613 |
| FLORIDA HOSPITAL WATERMAN | 1000 WATERMAN WAY | TAVARES | FL | 32778 |
| FLORIDA HOSPITAL ZEPHYRHILLS | 7050 GALL BOULEVARD | ZEPHYRHILLS | FL | 33541 |
| FLORIDA HOSPITAL-CELEBRATION HEALTH | 400 CELEBRATION PL | CELEBRATION | FL | 34747 |
| FLORIDA HOSPITAL-EAST ORLANDO | 7727 LAKE UNDER HILL ROAD | ORLANDO | FL | 32822 |
| FLORIDA PAIN CLINIC | 2300 SOUTH PINE AVE | OCALA | FL | 34471 |
| FLORIDA STATE UNIVERSITY - | SPORTS MEDICINE | TALLAHASSEE | FL | 32306 |
| FOOT, ANKLE, & LEG VEIN CENTER | 670 GLADES RD, SUITE 320 | BOCA RATON | FL | 33431 |
| FORT LAUDERDALE ORTHOPEDIC SURGEONS | 1414 SE 3RD AVE | FORT LAUDERDALE | FL | 33316 |
| GABLES SURGICAL CENTER | 401 SW 42ND AVE STE 201 | MIAMI | FL | 33134 |
| GERSHMAN, KLARA MD. | 777  17TH STREET, SUITE 400 | MIAMI BACH | FL | 33139 |
| GULF COAST MEDICAL CENTER | 13681 DOCTOR'S WAY | FT. MYERS | FL | 33912 |
| GULF COAST MEDICAL CENTER-CARDIO | 13681 DOCTORS WAY | FORT MYERS | FL | 33912 |
| GULF COAST SURGERY CENTER. | 411 2ND STREET EAST | BRADENTON | FL | 34208 |
| HEALTHPARK MEDICAL CENTER | 9981 S. HEALTHPARK CLINIC | FORT MYERS | FL | 33908 |
| HEALTHPARK MEDICAL CENTER-CARDIO | 9981 S. HEALTHPARK CIRCLE | FORT MYERS | FL | 33908 |
| HELLER, L. GARY MD. | 7641  66TH STREET NORTH | PINELLAS PARK | FL | 33781 |
| HIGHLAND EYE INSTITUTE | 801 US HIGHWAY 27 SOUTH | SEBRING | FL | 33870 |
| HOLMES REGIONAL MEDICAL CENTER | 1350 S. HICKORY STREET | MELBOURNE | FL | 32901 |
| HOLY CROSS HOSPITAL-FL | 4725 N FEDERAL HWY | FORT LAUDERDALE | FL | 33308 |
| HOMESTEAD HOSPITAL | 975 BAPTIST WAY | HOMESTEAD | FL | 33033 |
| INSTITUTE FOR NON SURGICAL ORTHOP. | 4109 NORTH FEDERAL HIGHWAY | FT. LAUDERDALE | FL | 33308 |
| INTERNAL MEDICINE ASSOCIATES. | 9063 POINT CYPRESS DR. | ORLANDO | FL | 32836 |
| INTERVENTIONAL REHAB CENTER | 1549 AIRPORT BLVD | PENSACOLA | FL | 32504 |
| JACKSONVILLE BEACH SURGERY CENTER | 3316 SOUTH THIRD ST., SUITE 200 | JACKSONVILLE BEACH | FL | 32250 |
| JANE E. BISTLINE MD., PA | 2031 PALM BEACH LAKES | WEST PALM BEACH | FL | 33409 |
| JANKAUSKAS, SAULIUS MD | 521 W.S.R 434 SUITE 106 | LONGWOOD | FL | 32750 |
| JUPITER EYE SURGERY CENTER | 102 COASTAL WAY | JUPITER | FL | 33477 |
| JUPITER MEDICAL CENTER | 1210 SOUTH OLD DIXIE HIGHWAY | JUPITER | FL | 33458 |
| JUPITER OUTPATIENT SURGERY CENTER | 2055 N. MILITARY TRAIL, SUITE 100 | JUPITER | FL | 33458 |
| LAKE EAR, NOSE, THROAT & FACIAL PLASTIC | 601 E. DIXIE AVENUE, MEDICAL PLAZA 901 | LEESBURG | FL | 34748 |
| LAKE WASHINGTON FOOT & ANKLE CENTER | 2217 NORTH WICKHAM RD., SUITE 4 | MELBOURNE | FL | 32935 |
| LAKE WORTH SURGICAL CENTER | 7408 LAKE WORTH RD., SUITE 900 | LAKE WORTH | FL | 33467 |
| LAKESIDE SURGERY CENTER | 1825 N. MILLS AVE. | ORLANDO | FL | 32803 |
| LAKEWOOD RANCH MEDICAL CENTER | 8330 LAKEWOOD RANCH BLVD. | BRADENTON | FL | 34202 |
| LASER & SURGERY OF THE PALM BEACH | 3602 KYOTO GARDENS DRIVE | PALM BEACH GARDENS | FL | 33410 |
| LASER EYE CENTER OF MIAMI | 1661 SOUTHWEST 37 AVENUE | MIAMI | FL | 33145 |
| LASER SKIN SOLUTIONS/ | JACKSONVILLE PLASTIC SURG. & MED SPA | JACKSONVILLE BEACH | FL | 32250 |
| LAWNWOOD REGIONAL MEDICAL CENTER | 1700 S. 23RD STREET | FT. PIERCE | FL | 34950 |
| LEE ISLAND COAST SURGERY | 4035 EVANS AVENUE | FORT MYERS | FL | 33901 |
| LEE MEMORIAL HOSPITAL | 2776 CLEVELAND AVE | FORT MYERS | FL | 33901 |
| MACKAY, EDWARD MD | 7601 DR. MLK JR. ST. NORTH | ST. PETERSBURGH | FL | 33702 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State – No Product Information

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| MACULA AND DIABETIC EYE CENTER | 4916 26TH STREET WEST, SUITE 200 | BRADENTON | FL | 34207 |
| MAGRUDER EYE INSTITUTE | 1911 N MILLS AVENUE | ORLANDO | FL | 32803 |
| MALKANI RETINA CENTER | 9201 CYPRESS LAKE DRIVE | FT. MYERS | FL | 33919 |
| MALLOW, GARY MD | 9633 W BROWARD BLVD, #1 | PLANTATION | FL | 33324 |
| MARGULIES, C. MICHAEL, MD. | 8940 NORTH KENDALL DRIVE | MIAMI | FL | 33176 |
| MARIANNA ORTHOPEDIC CLINIC | 3051 6TH STREET | MARIANNA | FL | 32446 |
| MARION PAIN MANAGEMENT CENTER | 1737A SE 28TH LOOP | OCALA | FL | 34471 |
| MCLEOD ORTHOPEDIC CLINIC | 504 PALMETTO STREET | NEW SMYRNA BEACH | FL | 32168 |
| MEDICAL SPECIALTY PROCEDURES LC | 1355 37TH STREET SUITE 304 | VERO BEACH | FL | 32960 |
| MEMORIAL REGIONAL HOSPITAL | 3501 JOHNSON STREET | HOLLYWOOD | FL | 33021 |
| MEMORIAL SAME DAY SURGERY CENTER - WEST | 501 NORTH FLAMINGO ROAD | PEMBROKE PINES | FL | 33028 |
| METROPOLITAN HOSPITAL | 5959 NW 7TH STREET | MIAMI | FL | 33126 |
| MIAMI EYE CENTER | 619 NW 12TH AVENUE | MIAMI | FL | 33136 |
| MIAMI LAKES SURGERY CENTER | 15501 NW 67TH AVENUE, SUITE 200 | MIAMI LAKES | FL | 33014 |
| MIAMI PAIN RELIEF INSTITUTE | 7001 SOUTHWEST 61ST AVE | SOUTH MIAMI | FL | 33143 |
| MITCHELL, CORDELL. MD. | 974 DOUGLAS AVE | ALTAMONTE SPRINGS | FL | 32714 |
| MONTGOMERY EYE CENTER | 700 NEAPOLITAN WAY | NAPLES | FL | 34103 |
| MOUNT SINAI MED CTR OF FLORIDA | 4300 ALTON ROAD | MIAMI BEACH | FL | 33140 |
| MULLIS EYE INSTITUTE | 1600 JENKS AVENUE | PANAMA CITY | FL | 32405 |
| MULTICARE SPECIALISTS | 856 CAPE CORAL PKY E | CAPE CORAL | FL | 33904 |
| NAPLES COMMUNITY HOSPITAL | 350 7TH STREET NORTH | NAPLES | FL | 34102 |
| NAPLES COMMUNITY HOSPITAL-CARDIO | 350 7TH STREET N | NAPLES | FL | 34102 |
| NEW IMAGE MAXILLOFACIAL SURG. CTR. | 7155 TURNER ROAD | ROCKLEDGE | FL | 32955 |
| NEW VISION SURGERY CENTER | 1055 37TH PLACE | VERO BEACH | FL | 32960 |
| NICOLITZ EYE CONSULTANTS | 7051 SOUTHPOINT PARKWAY | JACKSONVILLE | FL | 32216 |
| NORTH COUNTY SURGICENTER | 4000 BURNS ROAD | PALM BEACH GARDENS | FL | 33410 |
| NORTH FLORIDA SURGICAL PAVILION | 6705 NW 10TH PLACE | GAINESVILLE | FL | 32605 |
| NORTH MIAMI BEACH SURGICAL CENTER | 120 NE 167TH STREET | NORTH MIAMI BEACH | FL | 33162 |
| NORTHPOINT SURGERY & LASER CENTER | 200 NORTHPOINT PARKWAY | WEST PALM BEACH | FL | 33407 |
| NORTHWEST MEDICAL CENTER | 2801 NORTH STATE ROAD 7 | MARGATE | FL | 33063 |
| NOVA COSMETIC CENTER | 7600 DR. PHILLIPS BOULEVARD | ORLANDO | FL | 32819 |
| ORANGE PARK MEDICAL CTR. | 2001 KINGSLEY AVE. | ORANGE PARK | FL | 32073 |
| ORLANDO CENTER FOR OUTPATIENT SURGERY | 1405 SOUTH ORANGE AVE 2ND FLOOR | ORLANDO | FL | 32806 |
| ORLANDO OPHTHALMOLOGY SURGERY CENTER LLC | 105 BONNIE LOCH COURT | ORLANDO | FL | 32806 |
| ORLICK & BERGER MD. & PA | 5800 49TH STREET NORTH | ST. PETERSBURGH | FL | 33709 |
| OUTPATIENT SURGICAL CENTER | 301 NW 82ND AVENUE | PLANTATION | FL | 33324 |
| PACAYA BAY SURGERY CENTER LLC | 13981 MCGREGOR BLVD., SUITE 102 | FORT MYERS | FL | 33919 |
| PAIN CONSULTANTS OF WEST FLORIDA | 4624 N. DAVIS HWY. | PENNSACOLA | FL | 32503 |
| PAIN RELIEF CENTER OF FL | 100 3RD AVENUE WEST, SUITE 110 | BRADENTON | FL | 34205 |
| PALM BAY HOSPITAL | 1425 MALABAR ROAD NE | PALM BAY | FL | 32907 |
| PALM BEACH FACIAL PLASTIC SURGERY | 4280 PROFESSIONAL CENTER DRIVE | PALM BEACH GARDENS | FL | 33410 |
| PALM BEACH OUTPATIENT SURGERY CENTER | 2889 10TH AVENUE NORTH STE#203 | LAKE WORTH | FL | 33461 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| PALM BEACH PLASTIC SURGERY CENTER | 1500 N. DIXIE HIGHWAY SUITE 304 | WEST PALM BEACH | FL | 33401 |
| PALM BEACH PLASTIC SURGERY CENTER- | 600 HERITAGE DRIVE #220 | JUPITER | FL | 33458 |
| PALMS WELLINGTON SURGICAL CENTER | 460 N. STATE ROAD 7 | ROYAL PALM BEACH | FL | 33411 |
| PATRICK J. HARRIS DO | 200 MISSION ROAD | PALATKA | FL | 32177 |
| PHYSICIANS AMBULATORY SURGERY CENTER | 300 CLYDE MORRIS BLVD, STE B | ORMOND BEACH | FL | 32174 |
| PREMIER SURGERY CENTER OF SARASOTA | 983 S. BENEVA ROAD | SARASOTA | FL | 34232 |
| RAM EYE CARE CENTER | 1131 E. NORTH BLVD. | LEESBURG | FL | 34748 |
| RENU MEDICAL AESTHETICS | 845 SE OSCEOLA STREET | STUART | FL | 34994 |
| RETINA & MACULA CONSULTANTS PA | 2400 SOUTH McCALL ROAD, SUITE A | ENGLEWOOD | FL | 34224 |
| RETINA ASSOCIATES OF FL | 602 SOUTH MACDILL AVENUE | TAMPA | FL | 33609 |
| RETINA ASSOCIATES OF MIAMI- | 184 NE 168TH STREET | NORTH MIAMI BEACH | FL | 33162 |
| RETINA ASSOCIATES OF SARASOTA | 3920 BEE RIDGE ROAD-BLDG. D | SARASOTA | FL | 34239 |
| RETINA CARE CONSULTANTS | 2401 UNIVERSITY PARKWAY | SARASOTA | FL | 34243 |
| RETINA HEALTH CENTER | 1567 HAYLEY LANE | FORT MYERS | FL | 33907 |
| RETINA SPECIALTY INSTITUTE | 5150 N. DAVIS HWY | PENSACOLA | FL | 32503 |
| RIVERSIDE SURGERY CENTER | 14410 U.S. HWY 1 | SEBASTIAN | FL | 32958 |
| ROMAGOSA DERMATOLOGY GROUP | 2220 SE OCEAN BLVD., SUITE 301 | STUART | FL | 34996 |
| RUBENSTEIN, RICHARD MD. | 7421 NORTH UNIVERSITY DRIVE | TAMARAC | FL | 33321 |
| SAINT LUCY SURGERY CENTER | 21275 OLEAN BOULEVARD | PORT CHARLOTTE | FL | 33952 |
| SARASOTA AMBULATORY SURG. CTR. | 2821 PROCTOR ROAD | SARASOTA | FL | 34231 |
| SARASOTA MEMORIAL HOSPITAL | 1700 SOUTH TAMIAMI TRAIL | SARASOTA | FL | 34239 |
| SARASOTA PLASTIC SURGERY | 2255 S. TAMIAMI TRAIL | SARASOTA | FL | 34239 |
| SHANDS JACKSONVILLE | 655 WEST 8TH STREET BOX C89 | JACKSONVILLE | FL | 32209 |
| SHANDS JACKSONVILLE MEDICAL CENTER | 655 WEST 8TH STREET | JACKSONVILLE | FL | 32209 |
| SHINO BAY COSMETIC DERMATOLOGY` | 350 EAST LAS OLAS BLVD. | FORT LAUDERDALE | FL | 33301 |
| SKIN & LASER MEDICAL CENTER | 4325 LYNX PAW TRAIL | VALRICO | FL | 33594 |
| SKIN AND CANCER ASSOCIATES | DBA DANIEL RIVLIN, MD | MIAMI BEACH | FL | 33140 |
| SOUTH FLORIDA CENTER FOR COSMETIC SURGERY | 915 MIDDLE RIVER DRIVE, SUITE 213 | FORT LAUDERDALE | FL | 33304 |
| SOUTH TAMPA DERMATOLOGY | 2605 WEST SWANN AVENUE STE#300 | TAMPA | FL | 33609 |
| SOUTHEASTERN UROLOGICAL PARTNERS LTD | DBA SOUTHEASTERN SURGERY CENTER | TALLAHASSEE | FL | 32308 |
| SOUTHERN VITRORETINAL ASSOCIATES PL | 2577 HUNTCLIFF LANE | PANAMA CITY | FL | 32405 |
| SOUTHWEST FLORIDA FACIAL PLASTIC SURG | 9407 CYPRESS LAKE DRIVE | FORT MYERS | FL | 33919 |
| SPENCE, KENRICK A. MD | 130 HILLCREST STREET | ORLANDO | FL | 32801 |
| SPINE AND BRAIN NEUROSURGERY CENTER | 7460 DOC'S GROVE CIRCLE | ORLANDO | FL | 32819 |
| ST JOHNS SURGERY CENTER | 8901 CONFERENCE DR. | FT MYERS | FL | 33919 |
| ST LUKES CATARACT & LASER INSTITUTE | 43309 US HIGHWAY 19 NORTH | TARPON SPRINGS | FL | 34689 |
| ST. LUCIE SURGERY CENTER | 1310 SE WEST STAR AVE | PORT SAINT LUCIE | FL | 34952 |
| ST. MARKS SURGERY CENTER | 6820 INTERNATIONAL CENTER BLVD | FORT MYERS | FL | 33912 |
| ST. MARY'S MEDICAL CENTER* | 901 45TH STREET | WEST PALM BEACH | FL | 33407 |
| ST. VINCENT'S MEDICAL CENTER* | 1 SHIRCLIFF WAY | JACKSONVILLE | FL | 32204 |
| ST. VINCENT'S MEDICAL CENTER-CARDIO | 1 SHIRCLIFF WAY | JACKSONVILLE | FL | 32204 |
| SURGERY CENTER AT CORAL SPRINGS | 967 UNIVERSITY DRIVE | CORAL SPRINGS | FL | 33071 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| SURGERY CENTER AT ST. ANDREWS | 1350 EAST VENICE AVENUE | VENICE | FL | 34285 |
| SURGERY CENTER OF JENSEN BEACH | 3995 NORTHWEST GOLDENROD ROAD | JENSEN BEACH | FL | 34957 |
| SURGERY CENTER OF OCALA | 3241 S.W. 34TH STREET | OCALA | FL | 34474 |
| SURGERY CENTER OF STUART | 2096 SE OCEAN BLVD | STUART | FL | 34996 |
| SURGICAL PARK CENTER | 9100 SW 87TH AVENUE | MIAMI | FL | 33176 |
| SURGICAL SPECIALISTS ASC | 1034 MAR WALT DRIVE, SUITE 300 | FORT WALTON BEACH | FL | 32547 |
| TALLAHASSEE ORTHOPAEDIC CLINIC-MADISON | 235 SW DADE ST, SUITE 1 | MADISON | FL | 32340 |
| TALLAHASSEE ORTHOPEDIC CLINIC | 3334 CAPITAL MEDICAL BLVD., SUITE 400 | TALLAHASSEE | FL | 32308 |
| TALLAHASSEE ORTHOPEDIC CLINIC- | 333 NORTH BYRON BUTLER PARKWAY | PERRY | FL | 32347 |
| TALLAHASSEE PLASTIC SURG. CLINIC | 2452 MAHAN DRIVE, SUITE 101 | TALLAHASSEE | FL | 32308 |
| TAMPA EYE CLINIC | 3000 WEST MARTIN LUTHER KING JR. | TALLAHASSEE | FL | 33607 |
| TAMPA GENERAL HOSPITAL- | 1 TAMPA GENERAL CIRCLE | TAMPA | FL | 33606 |
| THE AESTHETIC SURGERY CENTER AND FACE SPA | 1118I HEALTH PARK BOULEVARD | NAPLES | FL | 34110 |
| THE EYE ASSOCIATES | 6002 POINTE WEST BLVD | BRADENTON | FL | 34209 |
| THE EYE CENTER OF NORTH FLORIDA | 2500 MARTIN LUTHER KING JR.BLVD | PANAMA CITY | FL | 32405 |
| THE MURRAY CENTER | 7932 W. SANDLAKE RD., SUITE 306 | ORLANDO | FL | 32819 |
| THE RETINA INSTITUTE | 1955 1ST AVENUE NORTH | SAINT PETERSBURG | FL | 33713 |
| THE SURGERY CENTER SHMP | 36500 EMERALD COAST PKWY | DESTIN | FL | 32541 |
| VITALITY INSTITUTE | 844 ALTON ROAD 2ND FLOOR | MIAMI BEACH | FL | 33139 |
| WALL HEALTHCARE | 1700 MCMULLEN BOOTH ROAD | CLEARWATER | FL | 33759 |
| WATER'S EDGE DERMATOLOGY | 600 VILLAGE SQUARE CROSSING | PALM BEACH GARDENS | FL | 33410 |
| WEST FLORIDA HOSPITAL | 8383 NORTH DAVIS HIGHWAY | PENSACOLA | FL | 32514 |
| WEST MARION COMMUNITY HOSPITAL | 4600 SOUTHWEST 46TH COURT | OCALA | FL | 34474 |
| WEST PALM HOSPITAL | 2201 FORTY-FIFTH STREET | WEST PALM BEACH | FL | 33407 |
| WESTON MEDICAL CLINIC & COSMETIC CENTER | 17120 ROYAL PALM BLVD., SUITE 4 | WESTON | FL | 33326 |
| WILFREDO CONSTANTINO LARA | 351 NW 42ND AVE, SUITE 302 | MIAMI | FL | 33126 |
| WINTER PARK HOSPITAL | 200 NORTH LAKEMONT AVE | WINTER PARK | FL | 32792 |
| WOMEN'S CENTRE FOR EXCELLENCE | 2400 HOOKS STREET | CLERMONT | FL | 34711 |
| ADVANCED EYE SURGERY AND LASER | 625 SOUTH ENOTA DRIVE | GAINESVILLE | GA | 30501 |
| ADVANCED PAIN CARE | 1107 BROADRICK DRIVE | DALTON | GA | 30720 |
| AESTHETIC PLASTIC SURGERY CENTER | 416 GORDON AVENUE | THOMASVILLE | GA | 31792 |
| ALAN M. HARBEN, M.D. | 11775 POINTE PLACE, SUITE 103 | ROSWELL | GA | 30076 |
| ASSOCIATES SURGERY CENTER, LLC | 864 FIRST STREET | MACON | GA | 31201 |
| ATHENS REGIONAL MEDICAL CENTER | 1199 PRINCE AVENUE | ATHENS | GA | 30606 |
| AUGUSTA PAIN CONSULTANTS PC CLINIC- | 1321 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 |
| BACON COUNTY HOSPITAL & HEALTH SYSTEM | 302 SOUTH WAYNE STREET | ALMA | GA | 31510 |
| BLUE RIDGE DERMATOLOGY | 101 RIVERSTONE VISTA STE 215 | BLUE RIDGE | GA | 30513 |
| CAPITAL CITY ORTHOPAEDICS & SPORTS MED. | 5555 PEACHTREE DUNWOODY ROAD | ATLANTA | GA | 30342 |
| CHILDREN'S HEALTHCARE OF ATLANTA | 1001 JOHNSON FERRY ROAD NE | ATLANTA | GA | 30342 |
| CHILDREN'S HEALTHCARE OF ATLANTA- | 1405 CLIFTON ROAD NE | ATLANTA | GA | 30322 |
| CHILDREN'S HEALTHCARE OF ATLANTA-EGLESTON | 1405 CLIFTON ROAD NE | ATLANTA | GA | 30322 |
| COASTAL GEORGIA VEIN CENTER | 650 SCRANTON ROAD | BRUNSWICK | GA | 31520 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| COFFEE REGIONAL MEDICAL CENTER | 1101 OCILLA ROAD | DOUGLAS | GA | 31533 |
| COLUMBUS MEDICAL AESTHETICS | 6501 VETERANS PARKWAY, SUITE 3B | COLUMBUS | GA | 31909 |
| CTCA SOUTHEASTERN REGIONAL MEDICAL CENTER | 600 PARKWAY NORTH | NEWNAN | GA | 30265 |
| DEKALB FAMILY MEDICINE | 8052 MALL PARKWAY, SUITE 103 | LITHONIA | GA | 30038 |
| DONALSONVILLE HOSPITAL | 102 HOSPITAL CIRCLE | DONALSONVILLE | GA | 39845 |
| DORMINY MEDICAL CENTER | 200 PERRY HOUSE ROAD | FITZGERALD | GA | 31750 |
| EAGLES LANDING SKIN ENHANCEMENT | 1325 ROCK QUARRY RD., SUITE 200 | STOCKBRIDGE | GA | 30281 |
| EMORY ADVENTIST HOSPITAL | 3949 SOUTH COBB DRIVE | SMYRNA | GA | 30080 |
| EMORY HEALTHCARE-EMORY VOICE CENTER | 550 PEACHTREE STREET, NE | ATLANTA | GA | 30308 |
| EMORY HEALTHCARE-SINUS, NASAL & ALLERGY | 550 PEACHTREE STREET, NE, MOT BLDG | ATLANTA | GA | 30308 |
| EMORY UNIVERSITY EYE CENTER | 1365B CLIFTON RD, N.E. SUITE B3500 | ATLANTA | GA | 30322 |
| EMORY UNIVERSITY HOSPITAL | 1364 CLIFTON ROAD, NE | ATLANTA | GA | 30322 |
| EMORY UNIVERSITY HOSPITAL MIDTOWN | 550 PEACHTREE STREET NE | ATLANTA | GA | 30308 |
| ENT SURGERY CENTER OF ATLANTA | 5673 PEACHTREE DUNWOODY ROAD | ATLANTA | GA | 30342 |
| EPS SURGICAL CENTER | 1457 SCOTT BLVD., SUITE B | DECATUR | GA | 30030 |
| EYE 1ST VISION & LASER | 5505 PEACHTREE DUNWOODY ROAD | ATLANTA | GA | 30342 |
| EYE CENTER OF CENTRAL GEORGIA | MEDICAL EYE ASSOC. | MACON | GA | 31201 |
| EYE CONSULTANTS OF ATLANTA | 3225 CUMBERLAND BLVD.#900 | ATLANTA | GA | 30339 |
| EYE PHYSICIANS & SURGEONS, P.C. | 1457 SCOTT BLVD. | DECATUR | GA | 30030 |
| FAIRVIEW PARK HOSPITAL | 200 INDUSTRIAL BLVD. | DUBLIN | GA | 31021 |
| FORSYTH STREET AMBULATORY SURG. CTR. | 1610 FORSYTH STREET | MACON | GA | 31201 |
| GA NEUROSURGICAL OUTPATIENT SURG. CTR. | 840 PINE STREET, SUITE 810 | MACON | GA | 31201 |
| GA SKIN CANCER & AESTHETIC DERMATOLOGY | 1500 OGLETHORPE AVE, SUITE 300A | ATHENS | GA | 30606 |
| GEORGIA EYE INSTITUTE | 4720 WATERS AVENUE, SUITE 300 | SAVANNAH | GA | 31404 |
| GEORGIA MOUNTAIN OPHTHALMOLOGY | 150 INTERSTATE SOUTH DRIVE | JASPER | GA | 30143 |
| GEORGIA PLASTIC & RECONSTRUCTIVE SURGERY | 1790 MULKEY ROAD, SUITE 9B | AUSTELL | GA | 30106 |
| GNS SURGERY CENTER | 1061 DOWDY ROAD, SUITE 103 | ATHENS | GA | 30606 |
| GORDON HOSPITAL | 1035 RED BUD ROAD | CALHOUN | GA | 30701 |
| HABERSHAM MEDICAL CENTER | 541 OLD HWY 441 | DEMOREST | GA | 30535 |
| HAILEY, BRODY, CASEY & WRAY, M.D.P.C. | 1218 WEST PACES FERRY ROAD | ATLANTA | GA | 30327 |
| HARBEN, ALAN M., MD | 11775 POINTE PLACE, SUITE 109 | ROSWELL | GA | 30076 |
| JEFF DAVIS HOSPITAL | 163 SOUTH TALLAHASSEE STREET | HAZELHURST | GA | 31539 |
| JOHN D ARCHBOLD MEMORIAL HOSPITAL | 915 GORDON AVENUE | THOMASVILLE | GA | 31799 |
| KELLER, CRYMES, DEMARCO, LLC. | 105 TRINITY PLACE | ATHENS | GA | 30606 |
| LA VISTA MEDICAL GROUP | 2625  BEAVER RUN  ROAD SUITE B | NORCROSS | GA | 30071 |
| LaserMed Skin & Vein Clinic | 3005 Old Alabama Road Suite 10 | Alpharetta | GA | 30022 |
| MCG HEALTH | 1120 15TH STREET, BI2101 | AUGUSTA | GA | 30912 |
| MCINTOSH TRAIL FAMILY PRACTICE- | 747 SOUTH HILL STREET | GRIFFIN | GA | 30224 |
| NEWNAN DERMATOLOGY | 350 NEWNAN CROSSING BYPASS | NEWNAN | GA | 30263 |
| NEWNAN DERMATOLOGY- | 710 NEWNAN CROSSING BYPASS | NEWNAN | GA | 30263 |
| NORTH ATLANTA DERMATOLOGY | 3850 PLEASANT HILL ROAD | DULUTH | GA | 30096 |
| ORTHOPEDIC & SPORTS MEDICINE- | 655 JESSE JEWELL PKWY SE | GAINESVILLE | GA | 30501 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| PCA PAIN CARE CENTER* | 615 SOUTH HANSELL STREET | THOMASVILLE | GA | 31792 |
| PEACHTREE SPINE & PAIN PHYSICIANS ASC | 5555 PEACHTREE DUNWOODY ROAD | ATLANTA | GA | 30342 |
| PHOEBE PUTNEY MEMORIAL HOSPITAL | 417 THIRD AVENUE | ALBANY | GA | 31702 |
| PIEDMONT HENRY MEDICAL CENTER | 1133 EAGLES LANDING PARKWAY | STOCKBRIDGE | GA | 30281 |
| PIEDMONT HOSPITAL | 1968 PEACHTREE RD NW | ATLANTA | GA | 30309 |
| PLASTIC SURGERY CENTER OF ATLANTA | 5673 PEACHTREE DUNWOODY RD., SUITE 100 | ATLANTA | GA | 30342 |
| POUND III, EDWIN C. MD | 993C JOHNSON FERRY ROAD, NORTH EAST | ATLANTA | GA | 30342 |
| PREMIER ORTHOPEDIC SURGI CENTER | 2405 OSLER COURT | ALBANY | GA | 31707 |
| PREMIER SURGERY CENTER | 3215 SHRINE ROAD SUITE #8 | BRUNSWICK | GA | 31520 |
| PROFESSIONAL EYE SURGERY CENTER | 1111 PROFESSIONAL BLVD. | DALTON | GA | 30720 |
| RADIANCE MEDSPA-GA | 2810 PACES FERRY ROAD | ATLANTA | GA | 30339 |
| RAPID RESULTS | 2359 WINDY HILL ROAD | MARIETTA | GA | 30067 |
| RENAISSANCE PLASTIC SURGERY-GA | 4030 RIVERSIDE PARK BOULEVARD | MACON | GA | 31210 |
| SAINT JOSEPHS HOSPITAL IN ATLANTA | 5665 PEACHTREE DUNWOODY ROAD | ATLANTA | GA | 30342 |
| SAVANNAH PAIN CENTER LLC | 8 WHEELER STREET, SUITE 200 | SAVANNAH | GA | 31405 |
| SCHILLING HEALTHCARE | 290 COUNTRY CLUB DRIVE, SUITE 110 | STOCKBRIDGE | GA | 30281 |
| SHEPHERD CENTER | 2020 PEACHTREE ROAD | ATLANTA | GA | 30309 |
| SOLE MEDICAL SPA/FAMILY MEDICAL CARE | 1489 KENNEDY ROAD | TIFTON | GA | 31794 |
| SOUTH EAST REGIONAL PAIN CENTER | 5669 WHITESVILLE ROAD | COLUMBUS | GA | 31904 |
| SOUTH GEORGIA VEIN CENTERS | 3338 SUITE M, COUNTRY CLUB RD. | VALDOSTA | GA | 31605 |
| SOUTH METRO BONE AND JOINT | 175 COUNTRY CLUB DRIVE, BLDG.100,SUITE E | STOCKBRIDGE | GA | 30281 |
| SOUTHERN ORTHOPAEDIC SPECIALISTS | 603 SOUTH WHEAT AVE, SUITE 800 | BAINBRIDGE | GA | 39819 |
| SOUTHWEST GEORGIA MEDICAL CENTER | 361 RANDOLPH STREET | CUTHBERT | GA | 39840 |
| SPECIALTY CLINIC OF GEORGIA | 1250 JESSE JEWELL PKWY | GAINESVILLE | GA | 30501 |
| SPECIALTY CLINICS OF GA-PAIN MGMT | 5005A FRIENDSHIP RD, STE 100 | BUFORD | GA | 30518 |
| SPINE CENTER OF SOUTHEAST GEORGIA | 1111 GLYNCO PARKWAY, SUITE 300 | BRUNSWICK | GA | 31525 |
| SPIVEY STATION SURGERY CENTER | 7813 SPIVEY STATION BLVD | JONESBORO | GA | 30236 |
| THE EMORY CLINIC AMB. SURG. CTR. | 1365 CLIFTON ROAD NORTHEAST | ATLANTA | GA | 30322 |
| THE LASER CENTER OF MOULTRIE | 1405 SOUTH MAIN STREET | MOULTRIE | GA | 31768 |
| THE MEDICAL CENTER | 710 CENTER STREET | COLUMBUS | GA | 31901 |
| THE PAIN SPECIALIST | 1506 QUARRY ROCK ROAD | STOCKBRIDGE | GA | 30281 |
| TIFT REGIONAL MEDICAL CENTER | 901 EAST 18TH STREET | TIFTON | GA | 31793 |
| TOWER PHARMACY | 700 CENTER STREET, SUITE 100 | COLUMBUS | GA | 31901 |
| TRINITY HOSPITAL OF AUGUSTA | 2260 WRIGHTSBORO ROAD | AUGUSTA | GA | 30904 |
| VEIN SPECIALISTS OF SOUTH GEORGIA | 1508 TEBEAU STREET | WAYCROSS | GA | 31501 |
| WELLSTAR COBB HOSPITAL | 3950 AUSTELL ROAD | AUSTELL | GA | 30106 |
| WELLSTAR DOUGLAS | 8954 HOSPITAL DRIVE | DOUGLASVILLE | GA | 30134 |
| WELLSTAR KENNESTONE HOSPITAL | 677 CHURCH STREET | MARIETTA | GA | 30060 |
| WELLSTAR PAULDING HOSPITAL | 600 W. MEMORIAL | DALLAS | GA | 30132 |
| WEST GEORGIA MEDICAL CENTER | 1514 VERNON ROAD` | LAGRANGE | GA | 30240 |
| WINSHIP CANCER INSTITUTE-EMORY CLINIC | 1365 CLIFTON ROAD, NE CT-092 | ATLANTA | GA | 30322 |
| YOUTHTOPIA MEDSPA | 3665 OLD MILTON PKWY | ALPHARETTA | GA | 30005 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| AESTHETICA PLASTIC & LASER SURGERY CTR | 1 KAPIOLANI BLDG | HONOLULU | HI | 96813 |
| HILO COMMUNITY SURGERY CENTER | 82 PUUHONU PLACE, SUITE 100 | HILO | HI | 96720 |
| HILO MEDICAL CENTER | 1190 WAIANUENUE AVE | HILO | HI | 96720 |
| RETINA ASSOCIATES OF HAWAII, INC. | 1329 LUSITANA STREET, SUITE 502 | HONOLULU | HI | 96813 |
| SURGICARE OF HAWAII | 500 ALA MOANA BLVD. | HONOLULU | HI | 96813 |
| TRIPLER ARMY MEDICAL CENTER | 1 JARRETT WHITE ROAD | TRIPLER AMC | HI | 96859 |
| UOHARA, K. JOHN MD. INC. | 82 PUUHONU PLACE | HILO | HI | 96720 |
| USAHC - SCHOFIELD BARRACKS PHARMACY | BUILDING 676 ROOM 104 | SCHOFIELD BARRACKS | HI | 96857 |
| ALEGENT HEALTH MERCY HOSPITAL | 800 MERCY DRIVE | COUNCIL BLUFFS | IA | 51503 |
| ALLEN MEMORIAL HOSPITAL | 1825 LOGAN AVE | WATERLOO | IA | 50703 |
| BOONE COUNTY HOSPITAL | 1015 UNION STREET | BOONE | IA | 50036 |
| BROADLAWNS MEDICAL CENTER | 1801 HICKMAN ROAD | DES MOINES | IA | 50314 |
| CLARINDA REGIONAL HEALTH CENTER | 220 ESSIE DAVISON DRIVE | CLARINDA | IA | 51632 |
| COVENANT MEDICAL CENTER | 3421 WEST NINTH STREET | WATERLOO | IA | 50702 |
| DAVIS COUNTY HOSPITAL | 509 N. MADISON | BLOOMFIELD | IA | 52537 |
| FLOYD COUNTY MEMORIAL HOSPITAL | 800 11TH STREET | CHARLES CITY | IA | 50616 |
| GREATER REGIONAL MEDICAL CENTER | 1700 W. TOWNLINE | CRESTON | IA | 50801 |
| GREATER RIVER HEALTH SYSTEM | 1221 SOUTH GEAR AVENUE | WEST BURLINGTON | IA | 52655 |
| HORN MEMORIAL HOSPITAL | 701 EAST 2ND STREET | IDA GROVE | IA | 51445 |
| IOWA PLASTIC SURGERY | 4334 EAST 53RD STREET | DAVENPORT | IA | 52807 |
| JENNIE EDMUNDSON MEMORIAL HOSPITAL | 933 EAST PIERCE STREET | COUNCIL BLUFFS | IA | 51503 |
| MAHASKA HOSPITAL | 1229 C AVENUE EAST | OSKALOOSA | IA | 52577 |
| MARY GREELEY MEDICAL CENTER | 1111 DUFF AVENUE | AMES | IA | 50010 |
| MEDICAL ASSOCIATES CLINIC- | 1500 ASSOCIATES DRIVE | DUBUQUE | IA | 52002 |
| MERCY HOSPITAL/ | 500 EAST MARKET STREET | IOWA CITY | IA | 52245 |
| MERCY HOSPITAL-CARDIO | 500 EAST MARKET STREET | IOWA CITY | IA | 52245 |
| MERCY MEDICAL CENTER - CARDIO | 801 - 5TH STREET | SIOUX CITY | IA | 51101 |
| MERCY MEDICAL CENTER - DUBUQUE | 250 MERCY DRIVE | DUBUQUE | IA | 52001 |
| MERCY MEDICAL CENTER-SIOUX | 801 5TH STREET | SIOUX CITY | IA | 51102 |
| ORANGE CITY AREA HEALTH SYSTEM | 1000 LINCOLN CIRCLE SE | ORANGE CITY | IA | 51041 |
| RE-BE SKIN CLINICS / MY SKIN CLINICS | MY SKIN CLINICS PLC | OKOBOJI | IA | 51355 |
| SARTORI MEMORIAL HOSPITAL | 515 COLLEGE STREET | CEDAR FALLS | IA | 50613 |
| SPRING PARK SURGERY CENTER | 3319 SPRING STREET, SUITE 202A | DAVENPORT | IA | 52807 |
| THE FINLEY HOSPITAL | 350 N. GRANDVIEW AVENUE | DUBUQUE | IA | 52001 |
| VA MEDICAL CENTER -CIHCS | 3600 30TH ST PHARMACY (119) | DES MOINES | IA | 50310 |
| VA MEDICAL CENTER-IOWA | 601 HWY 6 WEST | IOWA CITY | IA | 52246 |
| WADZINSKI EYE CLINIC | 2800 PIERCE STREET | SIOUX CITY | IA | 51104 |
| AMBULATORY SURGERY CENTER OF BURLEY | 1344 HILAND AVE, SUITE E | BURLEY | ID | 83318 |
| IDAHO EYE CENTER | 2025 E. 17TH ST. | IDAHO FALLS | ID | 83404 |
| IDAHO EYE CENTER - POCATELLO | 1157 CALL PLACE | POCATELLO | ID | 83201 |
| MADISON MEMORIAL HOSPITAL | 450 EAST MAIN STREET | REXBURG | ID | 83440 |
| NORTH IDAHO PAIN CENTER | 2003 KOOTENAI HEALTH WAY | COUER D'ALENE | ID | 83814 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| ORTHOPEDIC SURGERY & SPORTS MEDICINE- | 850 IRONWOOD DRIVE | COEUR D ALENE | ID | 83814 |
| PAIN SPECIALISTS OF IDAHO | 2375 E SUNNYSIDE ROAD, SUITE J | IDAHO FALLS | ID | 83404 |
| SAINT ALPHONSUS REGIONAL MED. CTR. | 1055 N. CURTIS ROAD | BOISE | ID | 83706 |
| ST. LUKE'S MAGIC VALLEY REGIONAL MED CTR- | 801 POLE LINE ROAD | TWIN FALLS | ID | 83301 |
| ST. LUKE'S REGIONAL MEDICAL CENTER | 190 E. BANNOCK STREET | BOISE | ID | 83712 |
| WALKER SPINE & SPORTS | 2319 CORONADO STREET | IDAHO FALLS | ID | 83404 |
| WALTER KNOX MEMORIAL HOSPITAL | 1202 E LOCUST | EMMETT | ID | 83617 |
| ABRAHAM LINCOLN MEMORIAL HOSP. | 200 STAHLHUT DRIVE | LINCOLN | IL | 52656 |
| ADAIR, ROY MD | DEPT OF PHYSICAL & REHAB MED | OAK LAWN | IL | 60453 |
| ADVANCED PERIODONTICS | 1420 N. ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60004 |
| ADVANCED VEIN TREATMENT CENTER | 7804 W COLLEGE DRIVE, SUITE 3N | PALOS HEIGHTS | IL | 60463 |
| ADVOCATE CHRIST MEDICAL CENTER | 4440 W. 95TH STREET | OAKLAWN | IL | 60453 |
| ADVOCATE CONDELL MEDICAL CENTER | 801 SOUTH MILWAUKEE AVE | LIBERTYVILLE | IL | 60048 |
| ADVOCATE GOOD SAMARITAN HOSPITAL | 3815 HIGHLAND AVENUE | DOWNERS GROVE | IL | 60515 |
| ADVOCATE ILLINOIS MASONIC HOSPITAL | 836 W. WELLINGTON | CHICAGO | IL | 60657 |
| ADVOCATE SOUTH SUBURBAN HOSPITAL | 17800 S. KEDZIE AVENUE | HAZEL CREST | IL | 60429 |
| ALEXIAN BROTHERS MEDICAL CENTER | 800 BIESTERFELD ROAD | ELK GROVE VILLAGE | IL | 60007 |
| ANN AND ROBERT H LURIE | CHILDREN'S HOSPITAL OF CHICAGO | CHICAGO | IL | 50611 |
| ANN AND ROBERT H LURIE | 2345 LINCOLN AVE. | CHICAGO | IL | 60614 |
| APAC CENTERS FOR PAIN MANAGEMENT | 2450 SOUTH WOLF ROAD | WESTCHESTER | IL | 60154 |
| APAC CENTERS FOR PAIN MANAGEMENT- | 2860 NORTH BROADWAY ST. SUITE 202 | CHICAGO | IL | 60657 |
| BELLEVILLE SURGICAL CENTER | 28 NORTH 64TH STREET | BELLEVILLE | IL | 62223 |
| BELMONT/HARLEM SURGERY CENTER | 3101 NORTH HARLEM AVENUE | CHICAGO | IL | 60634 |
| BELMONT/HARLEM SURGERY CENTER | 3101 NORTH HARLEM | CHICAGO | IL | 60634 |
| BLESSING HOSPITAL | BROADWAY AT 11TH STREET | QUINCY | IL | 62301 |
| BRODSKY DERMATOLOGY | 2601 COMPASS RD., SUITE 125 | GLENVIEW | IL | 60026 |
| BROMENN REGIONAL MEDICAL CENTER | 1304 FRANKLIN AVE. | NORMAL | IL | 61761 |
| CARLE HOSPITAL | 502 NORTH BUSEY STREET | URBANA | IL | 61801 |
| CENTEGRA HOSPITAL McHENRY | 4201 W. MEDICAL CENTER DR. | McHENRY | IL | 60050 |
| CENTEGRA HOSPITAL-WOODSTOCK | 3701 DOTY ROAD | WOODSTOCK | IL | 60098 |
| CENTER FOR MEDICAL ARTS | 2370 N McROY DRIVE | CARBONDALE | IL | 62901 |
| CGH MEDICAL CENTER | 100 E. LEFERVE ROAD | STERLING | IL | 61081 |
| COSMEDIC SKIN & BODY CLINIC | 58 E. WALTON STREET | CHICAGO | IL | 60611 |
| COSMETIC PLASTIC SURGERY | 1804 WOODFIELD DR. | SAVOY | IL | 61874 |
| COSMETIC SURGERY CARE | 802 WEST TRAILCREEK DRIVE | PEORIA | IL | 61614-1862 |
| CROSSROADS COMMUNITY HOSPITAL | 8 DOCTORS PARK | MT. VERNON | IL | 62864 |
| DECATUR MEMORIAL HOSPITAL | 2300 N. EDWARD STREET | DECATUR | IL | 62526 |
| DEGANI, JOY MD | C/O ADVENTIST BOLINGBROOK HOSPITAL | BOLINGBROOK | IL | 60440 |
| DERMATOLOGY & DERMATOLOGIC SURGERY, LTD | 6825 KINGERY HWY | WILLOWBROOK | IL | 60527 |
| DUPAGE PLASTIC SURGERY | 1307 MACOM DRIVE | NAPERVILLE | IL | 60564 |
| ELMHURST MEMORIAL HOSPITAL | 155 E. BRUSH HILL ROAD | ELMHURST | IL | 60126 |
| EVANSTON HOSPITAL- | 2650 RIDGE AVE. | EVANSTON | IL | 60201 |

10/23/2012

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| EYE CARE MANAGEMENT | 3990 NORTH ILLINOIS STREET | SWANSEA | IL | 62226 |
| EYE SURGICAL ASSOCIATES | 1505 EASTLAND DRIVE, SUITE 2200 | BLOOMINGTON | IL | 61701 |
| FAGMAN, WILLIAM MD. | 4711 WEST GOLF ROAD | SKOKIE | IL | 60076 |
| FHN HOSPITAL | 1045 W. STEPHENSON ST. | FREEPORT | IL | 61032 |
| FINKELSTEIN EYE ASSOCIATES | 1915 4TH STREET | PERU | IL | 61354 |
| FOX VALLEY PAIN MANAGEMENT | 1315 N. HIGHLAND AVE. #203 | AUROR | IL | 60506 |
| GALESBURG COTTAGE HOSPITAL-CHS | 695 N. KELLOGG STREET | GALESBURG | IL | 61401 |
| GLENBROOK HOSPITAL | 2100 PFINGSTEN ROAD | GLENVIEW | IL | 60026 |
| GOOD SHEPHERD HOSPITAL | 450 W. HIGHWAY 22 | BARRINGTON | IL | 60010 |
| GOTTLIEB MEMORIAL HOSPITAL | 701 WEST NORTH AVE | MELROSE PARK | IL | 60160 |
| HAMILTON MEMORIAL HOSPITAL | 611 SOUTH MARSHALL AVE. | McLEANSBORO | IL | 62859 |
| HEARTLAND REGIONAL MEDICAL CENTER | 3333 W. DEYOUNG | MARION | IL | 62959 |
| HERRIN HOSPITAL | 201 SOUTH 14TH STREET | HERRIN | IL | 62948 |
| HILLSBORO AREA HOSPITAL | 1200 EAST TREMONT STREET | HILLSBORO | IL | 62049 |
| HYDE PARK SURGERY CENTER | 1644 EAST 53RD STREET | CHICAGO | IL | 60615 |
| ILLINOIS EYE SURGEONS | C/O CENTRALIA EYE CLINIC | CENTRALIA | IL | 62801 |
| ILLINOIS EYE SURGEONS* | 2421 CORPORATE CENTER STE 102 | GRANITE CITY | IL | 62040 |
| ILLINOIS RETINA CENTER | 1230 CENTRE WEST DRIVE | SPRINGFIELD | IL | 62704 |
| JERSEY COMMUNITY HOSPITAL | 400 MAPLE SUMMIT ROAD | JERSEYVILLE | IL | 62052 |
| KATHERINE SHAW BETHEA HOSPITAL | 403 EAST FIRST STREET | DIXON | IL | 61021 |
| KISHWAUKEE COMMUNITY HOSPITAL | ONE KISH HOSPITAL DRIVE | DEKALB | IL | 60115 |
| LARSON EYE CENTER | 4958 FOREST AVE | DOWNERS GROVE | IL | 60515 |
| LELIS, ELIGIUS MD. & ASSOCIATES | 963 N. 129TH INFANTRY DRIVE | JOLIET | IL | 60435 |
| LIFT LASER & BODY | 601 N. MARTINGALE RD., SUITE 155 | SCHAUMBURG | IL | 60173 |
| LITTLE COMPANY OF MARY HOSPITAL | 2800 WEST 95TH ST | EVERGREEN PARK | IL | 60805 |
| LUTHERAN GENERAL HOSPITAL | 1775 DEMPSTER STREET | PARK RIDGE | IL | 60068 |
| MARION EYE CENTERS & OPTICAL | 1304 SCOTTSBORO ROAD | MARION | IL | 62959 |
| MARION EYE SURGERY CENTER | 2900 BROADWAY, SUITE B | MT. VERNON | IL | 62864 |
| MEDICAL EYE SERVICES, LIMITED | 48 S GREENLEAF STREET | GURNEE | IL | 60031 |
| MEMORIAL HOSPITAL OF CARBONDALE | 405 W. JACKSON | CARBONDALE | IL | 62902 |
| MEMORIAL HOSPITAL OF CARBONDALE-CARDIO | 405 WEST JACKSON STREET | CARBONDALE | IL | 62902 |
| MEMORIAL HOSPITAL/ | 4500 MEMORIAL DRIVE | BELLEVILLE | IL | 62226 |
| MEMORIAL HOSPITAL-CARDIO | 4500 MEMORIAL DRIVE | BELLEVILLE | IL | 62226 |
| MEMORIAL MEDICAL CENTER | 701 N. FIRST STREET | SPRINGFIELD | IL | 62781 |
| MERCY HOSPITAL-BASEMENT | 2525 SOUTH MICHIGAN AVENUE | CHICAGO | IL | 60616 |
| METHODIST MEDICAL CENTER | WAREHOUSE 1C ALTORFER LANE | EAST PEORIA | IL | 61611 |
| METROSOUTH MEDICAL CENTER | 12935 SOUTH GREGORY STREET | BLUE ISLAND | IL | 60406 |
| MICHAEL A. EPSTEIN MD | 1535 LAKE COOK ROAD, SUITE 211 | NORTHBROOK | IL | 60062 |
| MID-NORTH EYE CENTER | 4640 NORTH MARINE DRIVE | CHICAGO | IL | 60640 |
| MIDWESTERN REGIONAL MEDICAL CENTER | 2520 ELISHA AVE. | ZION | IL | 60099 |
| MONROE COUNTY SURGICAL CENTER | 501 HAMACHER STREET | WATERLOO | IL | 62298 |
| MORRIS HOSPITAL | 150 WEST HIGH STREET | MORRIS | IL | 60450 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| MORRIS HOSPITAL - IT | 150 WEST HIGH STREET | MORRIS | IL | 60450 |
| MOUNT SINAI HOSPITAL - IL | 2750 W 15TH PLACE | CHICAGO | IL | 60608 |
| NORTHWEST COMMUNITY HOSPITAL | 800 WEST CENTRAL ROAD | ARLINGTON HEIGHTS | IL | 60005 |
| NORTHWEST MEDICAL FACULTY (ST# 15-200) | DEPT OF OTOLARYNOLOGY | CHICAGO | IL | 60611 |
| NORTHWEST PULMONARY & SLEEP | 360 STATION DRIVE, SUITE 230 | CRYSTAL LAKE | IL | 60014 |
| NORTHWESTERN LAKE FOREST HOSPITAL | 660 N. WESTMORELAND ROAD | LAKE FOREST | IL | 60045 |
| NORTHWESTERN MED FACULTY FOUNDATION - PLA | 675 NORTH SAINT CLAIR ST | CHICAGO | IL | 60611 |
| NORTHWESTERN MEMORIAL HOSPITAL | 715 NORTH SAINT CLAIRE | CHICAGO | IL | 60611 |
| NOVAMED EYE SURGERY CENTER-CHICAGO | 3034 W. PETERSON AVE | CHICAGO | IL | 60659 |
| NOVAMED OF MARYVILLE | 12 PROFESSIONAL PARK DRIVE | MARYVILLE | IL | 62062 |
| NOVAMED/CENTER FOR RECONSTRUCTIVE | 6311 WEST 95TH STREET | OAK LAWN | IL | 60453 |
| ORLAND PARK SURGICAL CENTER | 9550 W 167TH STREET | ORLAND PARK | IL | 60467 |
| OSF EASTLAND PHARMACY | 1505 EASTLAND DRIVE | BLOOMINGTON | IL | 61701 |
| OSF SAINT ANTHONY MEDICAL CENTER | 5666 E. STATE STREET | ROCKFORD | IL | 61108 |
| OSF SAINT ELIZABETH MEDICAL CENTER | 1100 E. NORRIS DRIVE | OTTAWA | IL | 61350 |
| PANA COMMUNITY HOSPITAL | 101 EAST NINTH STREET | PANA | IL | 62557 |
| PASSAVANT AREA HOSPITAL | 1600 W. WALNUT STREET | JACKSONVILLE | IL | 62650 |
| PEKIN HOSPITAL PHARMACY | 600 S. 13TH STREET | PEKIN | IL | 61554 |
| PHYSICIANS' SURGERY CENTER LLC | 2601 WEST MAIN STREET | CARBONDALE | IL | 62901 |
| PRAIRIE SURGERY CENTER | 2020 WEST ILES AVENUE | SPRINGFIELD | IL | 62704 |
| PROCTOR HOSPITAL | 5409 NORTH KNOXVILLE | PEORIA | IL | 61614 |
| PROVENA COVENANT MEDICAL CENTER | 1400 WEST PARK STREET | URBANA | IL | 61801 |
| PROVENA ST. JOSEPH HOSPITAL | 77 N AIRLITE STREET | ELGIN | IL | 60124 |
| PROVENA ST. MARY'S HOSPITAL | 500 WEST COURT STREET | KANKAKEE | IL | 60901 |
| REGIONAL SURGI CENTER OF ILLINOIS LLC | 545 VALLEY VIEW DRIVE | MOLINE | IL | 61265 |
| RESURRECTION MEDICAL CENTER | 7435 WEST TALCOTT AVENUE | CHICAGO | IL | 60631 |
| RETINA CONSULTANTS-IL | 2454 EAST DEMPSTER ST., SUITE 400 | DES PLAINES | IL | 60016 |
| RETINA VITREOUS ASSOCIATES-OAK LAWN | 4930 W 95TH ST | OAK LAWN | IL | 60453 |
| RIVERSIDE MEDICAL CENTER | 350 NORTH WALL STREET | KANKAKEE | IL | 60901 |
| ROCKFORD HEALTH PHYSICIANS | 2300 N. ROCKTON AVE | ROCKFORD | IL | 61103 |
| ROGERS PARK ONE DAY SURGERY | 7616 N PAULINA ST. | CHICAGO | IL | 60626 |
| RUSH UNIVERSITY MEDICAL CENTER | 1653 W CONGRESS PARKWAY | CHICAGO | IL | 60612 |
| SARAH RUSH LINCOLN HEALTH CENTER | 1000 HEALTH CENTER DRIVE | MATTOON | IL | 61938 |
| SHERMAN HOSPITAL | 1425 N. RANDALL ROAD | ELGIN | IL | 60123 |
| SIMPSON EYE ASSOCIATES | 650 SPRINGHILL RING ROAD | WEST DUNDEE | IL | 60118 |
| SKIN & HAIR CLINIC | 2510 WEST IRVING PARK, UNIT B | CHICAGO | IL | 60618 |
| SKOKIE HOSPITAL | 9600 GROSS POINT RD | SKOKIE | IL | 60076 |
| SOUTH BARRINGTON DENTAL CARE | 8 EXECUTIVE COURT, SUITE #2 | SOUTH BARRINGTON | IL | 60010 |
| SOUTHWEST LASER & MEDSPA | 19070 S. EVERETT BLVD., #202 | MOKENA | IL | 60448 |
| SOUTHWEST SURGERY CENTER- | 19110 DARVIN DRIVE | MOKENA | IL | 60448 |
| SPRINGFIELD EYE CONSULTANTS, PC | 301 NORTH 8TH STREET | SPRINGFIELD | IL | 62701 |
| ST JOSEPH HOSPITAL | 2900 N LAKE SHORE DRIVE | CHICAGO | IL | 60657 |

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| ST. ELIZABETH'S HOSPITAL-CARDIO | 211 SOUTH 3RD STREET | BELLEVILLE | IL | 62220 |
| ST. FRANCIS HOSPITAL* | 355 RIDGE AVENUE | EVANSTON | IL | 60202 |
| ST. MARGARET'S HOSPITAL | 600 EAST FIRST STREET | SPRING VALLEY | IL | 61362 |
| ST. MARY'S HOSPITAL-PHARMACY | 1800 EAST LAKESHORE DRIVE | DECATUR | IL | 62521 |
| SUBURBAN RETINA LTD | 130 SOUTH MAIN ST., SUITE 206 | LOMBARD | IL | 60148 |
| TERRASSE, P. ANTHONY MD. | 700 D N. WESTMORELAND RD., SUITE D | LAKE FOREST | IL | 60045 |
| THE CENTER FOR SURGERY | 475 EAST DIEHL ROAD | NAPERVILLE | IL | 60563 |
| THE EYE SURGERY CENTER | 3990 N. ILLINOIS | SWANSEA | IL | 62226 |
| THE MUSCULOSKELETAL CENTER | 501 N. DUNLOP AVE #101 | SAVOY | IL | 61874 |
| THE SURGERY CENTER OF CENTRALIA | 1045 MARTIN LUTHER KING DRIVE | CENTRALIA | IL | 62801 |
| THOREK MEMORIAL HOSPITAL | 850 W. IRVING PARK ROAD | CHICAGO | IL | 60613 |
| THRIVE MEDICAL SPA/DR. BARRY SUMMERS | 3000 NORTH HALSTED, SUITE 823 | CHICAGO | IL | 60657 |
| UNIVERSITY OF CHICAGO MEDICAL CENTER | 5841 S. MARYLAND AVE | CHICAGO | IL | 60637 |
| VALLEY AMBULATORY SURG. CTR. | 2210 DEAN ST. | ST. CHARLES | IL | 60175 |
| ADVANCED AMBULATORY SURGERY CENTER LLC | 1101 PROFESSIONAL BLVD, SUITE 104 | EVANSVILLE | IN | 47714 |
| ADVANCED INTERVENTIONAL PAIN CENTER | 110 N MUIRFIELD CIRCLE | LEBANON | IN | 46052 |
| ADVANCED PAIN CENTER- | THE SPINE CENTER | CROWN POINT | IN | 46307 |
| ADVANCED SURGERY CENTER LLC | 1400 TEAL ROAD, SUITE 7 & 8 | LAFAYETTE | IN | 47905 |
| ALLIED PHYSICIANS LLC | 53990 CARMICHAEL DRIVE | SOUTH BEND | IN | 46635 |
| AMBULATORY CARE CENTER LLC | DBA ST. MARYS SURGICARE AT CROSS POINTE | EVANSVILLE | IN | 47715 |
| AMERICAN HEALTH NETWORK EYE SPECIALISTS | 200 NORTH TILLOTSON AVENUE | MUNCIE | IN | 47304 |
| AMERICAN HEALTH NETWORK/EYE SPECIALIST | 711 WEST GARDNER DRIVE | MARION | IN | 46952 |
| ANESTHESIA PAIN CONSULTANTS OF INDIANA | 1950 WEST 86TH STREET | INDIANAPOLIS | IN | 46260 |
| ATHENS DIAGNOSTIC & SURGICAL CENTER | 1660 LAFAYETTE ROAD | CRAWFORDSVILLE | IN | 47933 |
| BALL OUTPATIENT SURGERY CENTER | 2401 WEST UNIVERSITY AVENUE, SUITE 200 | MUNCIE | IN | 47303 |
| BEESON AESTHETIC SURG. INST. | 13590 NORTH MERIDIAN STREET | CARMEL | IN | 46032 |
| BLOOMINGTON HOSPITAL | 601 W. SECOND STREET | BLOOMINGTON | IN | 47403 |
| BLUFFTON REGIONAL MEDICAL CENTER | 303 SOUTH MAIN STREET | BLUFFTON | IN | 46714 |
| CATARACT & LASER INSTITUTE- | 611 EAST DOUGLAS ROAD | MISHAWAKA | IN | 46545 |
| CENTRAL INDIANA SURGERY CENTER | 9002 N. MERIDIAN ST | INDIANAPOLIS | IN | 46260 |
| CINCINNATI EYE INSTITUTE* | 275 BIELBY ROAD | LAWRENCEBURG | IN | 47025 |
| CLI SURGERY CENTER | 7747 WEST JEFFERSON BLVD. | FT. WAYNE | IN | 46804 |
| CLI SURGERY CENTER- | 1601 WEST LINCOLN ROAD | KOKOMO | IN | 46904 |
| COMMUNITY HOSPITAL EAST | 1500 N. RITTER AVE. | INDIANAPOLIS | IN | 46219 |
| COMMUNITY HOSPITAL NORTH | 7150 CLEARVISTA DRIVE | INDIANAPOLIS | IN | 46256 |
| COMMUNITY HOSPITAL SOUTH | 1402 E. COUNTY LINE ROAD | INDIANAPOLIS | IN | 46227 |
| COMMUNITY HOSPITAL* | 901 MACARTHUR BLVD. | MUNSTER | IN | 46321 |
| CORRECTIVE CARE PC | 3555 PARK PLACE WEST, SUITE 200 | MISHAWAKA | IN | 46545 |
| DEACONESS GATEWAY HOSPITAL | 4011 GATEWAY BLVD. | NEWBURGH | IN | 47630 |
| DEACONESS HOSPITAL- | 600 MARY STREET | EVANSVILLE | IN | 47747 |
| DEACONESS HOSPITAL-CARDIO | 600 MARY STREET | EVANSVILLE | IN | 47747 |
| DECATUR COUNTY MEMORIAL HOSPITAL | 720 NORTH LINCOLN STREE | GREENSBURG | IN | 47240 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| DEKALB MEMORIAL HOSPITAL | 1316 EAST SEVENTH STREET | AUBURN | IN | 46706 |
| DUPONT HOSPITAL | 2520 EAST DUPONT ROAD | FORT WAYNE | IN | 46825 |
| EAGLE HIGHLANDS SURGERY CENTER LLC | 6850 PARKDALE PLACE | INDIANAPOLIS | IN | 46254 |
| ELKHART GENERAL HOSPITAL | 600 EAST BLVD. | ELKHART | IN | 46514 |
| EYE ASSOCIATES OF SOUTHERN INDIANA | 302 WEST 14TH STREET | JEFFERSONVILLE | IN | 47130 |
| EYE CARE CONSULTANTS SURGERY CTR | 101 N.W. 1ST ST | EVANSVILLE | IN | 47708 |
| FAYETTE REGIONAL HEALTH SYSTEM | 1941 VIRGINIA AVE | CONNERSVILLE | IN | 47331 |
| FORT WAYNE PHYSICAL MEDICINE | 5750 COVENTRY LANE SUITE 101 | FORT WAYNE | IN | 46804 |
| FRANCISCAN SURGERY CENTER | 5255 EAST STOP 11 ROAD, SUITE 100 | INDIANAPOLIS | IN | 46237 |
| GOSHEN HOSPITAL–IT | 200 HIGH PARK AVE. | GOSHEN | IN | 46526 |
| GROSSNICKLE EYE CENTER- | 2251 DUBOIS DRIVE | WARSAW | IN | 46580 |
| HOWARD COMMUNITY SURG. CTR. LLC | dba INDIANA SURGERY CENTER | KOKOMO | IN | 46902 |
| HOWARD REGIONAL HEALTH SYSTEM | 3500 S. LAFOUNTAIN STREET | KOKOMO | IN | 46902 |
| IN SIGHT SURGERY/ELKHART DAY SURGERY, LLC | 2746 OLD US-20 WEST, SUITE C | ELKHART | IN | 46514 |
| INDIANA EYE CLINIC | 30 N EMERSON AVENUE | GREENWOOD | IN | 46143 |
| INDIANA EYE CLINIC | 1100 SOUTHFIELD DRIVE | PLAINFIELD | IN | 46168 |
| INDIANA EYE CLINIC* | 6423 SOUTH EAST STREET | INDIANAPOLIS | IN | 46227 |
| INDIANA HAND CENTER | 8501 HARCOURT ROAD | INDIANAPOLIS | IN | 46280-0434 |
| INDIANA SURGERY CENTER SOUTH | 1550 E COUNTY LINE ROAD SOUTH | INDIANAPOLIS | IN | 46227 |
| INDIANA UNIVERSITY HEALTH | 550 N UNIVERSITY BLVD. | INDIANAPOLIS | IN | 46202 |
| IU HEALTH ARNETT HOSPITAL | 5165 McCARTY LANE | LAFAYETTE | IN | 47905 |
| IU HEALTH BEDFORD | 2900 W. 16TH STREET | BEDFORD | IN | 47421 |
| IU HEALTH WHITE MEMORIAL HOSPITAL | 720 SOUTH SIXTH STREET | MONTICELLO | IN | 47960 |
| IU HEALTH-METHODIST HOSPITAL-CARDIO | 1701 N. SENATE BLVD | INDIANAPOLIS | IN | 46202 |
| IU HEALTH-SAXONY HOSPITAL-CARDIO | 13000 136TH STREET | FISHERS | IN | 46037 |
| JOHN KENYON / AMERICAN EYE INSTITUTE | 519 STATE STREET | NEW ALBANY | IN | 47150 |
| JONES, ERIC MD | 138 W STATE STREEET | PENDLETON | IN | 46064 |
| KOSCIUSKO COMMUNITY HOSPITAL | 2101 EAST DUBOIS DRIVE | WARSAW | IN | 46580 |
| LAGRANGE SURGERY CENTER | 2500 VENTURA WAY | LAGRANGE | IN | 46761 |
| LUTHERAN HOSPITAL | 7950 W. JEFFERSON BLVD. | FORT WAYNE | IN | 46804 |
| MARION EYE SPECIALISTS SURG. CENTER | 711 WEST GARDNER DRIVE | MARION | IN | 46952 |
| MERIDIAN HEALTH GROUP | 12772 HAMILTON CROSSING BLVD | CARMEL | IN | 46032 |
| METHODIST HOSPITAL PHARMACY | 1901 N. SENATE BLVD. | INDIANAPOLIS | IN | 46202 |
| METHODIST SPORTS MEDICINE | 201 PENNSYLVANIA PKWY, SUITE 100 | INDIANAPOLIS | IN | 46280 |
| MIDWEST PAIN INSTITUTE* | 2302 S. DIXON ROAD, SUITE 150 | KOKOMO | IN | 46902 |
| MONROE HOSPITAL | 4011 S. MONROE MEDICAL PARK BLVD. | BLOOMINGTON | IN | 47403 |
| OSMC OUTPATIENT SURGERY CENTER | 2310 CALIFORNIA ROAD | ELKHART | IN | 46514 |
| PAIN MANAGEMENT GROUP | 3212 HICKORY ROAD | MISHAWAKA | IN | 46545 |
| PARKVIEW HOSPITAL | 11109 PARKVIEW PLAZA DRIVE | FORT WAYNE | IN | 46845 |
| PARKVIEW NOBLE HOSPITAL | 401 W. SAWYER ROAD | KENDALLVILLE | IN | 46755 |
| PHYSICAL MEDICINE CONSULTANTS | 7910 W. JEFFERSON BLVD, #300 | FORT WAYNE | IN | 46804 |
| PULASKI MEMORIAL HOSPITAL | 616 EAST 13TH STREET | WINAMAC | IN | 46996 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| REID HOSPITAL & HEALTH CARE SERVICES | 1100 REID PARKWAY | RICHMOND | IN | 47374 |
| REID HOSPITAL-CARDIO | 1100 REID PARKWAY | RICHMOND | IN | 47374 |
| RETINA ASSOCIATES-IN | 8679 CONNECTICUT STREET | MERRILLVILLE | IN | 46410 |
| RETINA ASSOCIATES-MUNSTER | 931 RIDGE ROAD, SUITE H | MUNSTER | IN | 46321 |
| RIVERPOINTE SURGERY | 500 ARCADE AVE., SUITE 100 | ELKHART | IN | 46514 |
| RLR VA MEDICAL CENTER | 1481 W. 10TH STREET | INDIANAPOLIS | IN | 46202 |
| SAINT JOSEPH REGIONAL MED CTR | 5215 HOLY CROSS PARKWAY | MISHAWAKA | IN | 46545 |
| SAINT JOSEPH REGIONAL MED CTR - IT | 5215 HOLY CROSS PARKWAY | MISHAWAKA | IN | 46545 |
| SAINT MARY'S SURGICARE | AMBULATORY CARE CENTER LLC | EVANSVILLE | IN | 47714 |
| SCHNECK | 411 W. TIPTON ST. | SEYMOUR | IN | 47274 |
| SCHNECK MEDICAL CENTER-IT | 411 W TIPTON STREET | SEYMOUR | IN | 47274 |
| SISTER SAINT FRANCIS HOSPITAL | 1201 HADLEY ROAD | MOORESVILLE | IN | 46158 |
| SOUTH BEND CLINIC | 211 NORTH EDDY STREET | SOUTH BEND | IN | 46617 |
| SOUTH CENTRAL SURGERY CENTER | 5002 EAST STATE ROAD 44 | FRANKLIN | IN | 46131 |
| SOUTH EMERSON SURGERY CENTER | 8141 S. EMERSON AVE SUITE C | INDIANAPOLIS | IN | 46237 |
| SOUTHERN INDIANA PEDIATRICS | 350 S. LANDMARK AVE | BLOOMINGTON | IN | 47403 |
| ST FRANCIS HOSPITAL | 8111 SOUTH EMERSON AVENUE | INDIANAPOLIS | IN | 46237 |
| ST FRANCIS HOSPITAL-CARDIO | 8111 SOUTH EMERSON AVENUE | INDIANAPOLIS | IN | 46237 |
| ST JOSEPH REGIONAL MEDICAL CENTER | 1915 LAKE AVE | PLYMOUTH | IN | 46563 |
| ST VINCENT RANDOLPH HOSPITAL | 473 GREENVILLE AVENUE | WINCHESTER | IN | 47394 |
| ST. ANTHONY MEDICAL CENTER | 1201 S. MAIN STREET | CROWN POINT | IN | 46307 |
| ST. JOSEPH HOSPITAL & HEALTH CENTER | 1907 WEST SYCAMORE STREET | KOKOMO | IN | 46904 |
| ST. MARGARET MERCY | 5454 HOHMAN AVE | HAMMOND | IN | 46320 |
| ST. MARY'S MEDICAL CENTER-IN | 3700 WASHINGTON AVE | EVANSVILLE | IN | 47750 |
| SURGICAL CARE CENTER, INC. | 8103 CLEARVISTA PARKWAY | INDIANAPOLIS | IN | 46256 |
| SYCAMORE SPRINGS SURGERY CENTER LLC | 4715 STATESMEN DRIVE, SUITE A | INDIANAPOLIS | IN | 46250 |
| THE EYE SURGICAL CENTER OF FORT WAYNE | 321 EAST WAYNE STREET | FORT WAYNE | IN | 46802 |
| THE INDIANA HEART HOSPITAL | 8075 N SHADELAND AVE | INDIANAPOLIS | IN | 46256 |
| THE RETINAL INSTITUTE | 1601 W. LINCOLN ROAD | KOKOMO | IN | 46902 |
| THE RETINAL INSTITUTE* | 7747 JEFFERSON BLVD. | FORT WAYNE | IN | 46804 |
| THE RETINAL INSTITUTE. | 611 E. DOUGLAS STREET, SUITE 102 | MISHAWAKA | IN | 46545 |
| UNION HOSPITAL-- | 1606 N. 7TH STREET | TERRE HAUTE | IN | 47804 |
| UNITY SURGICAL ARTS | 4455 EDISON LAKES PARKWAY | MISHAWAKA | IN | 46545 |
| VALLEY SURGICAL CENTER | 1411 S. CREASY LANE | LAFAYETTE | IN | 47905 |
| VALLEY SURGERY CENTER DBA | 220 EAST VIRGINIA STREET | EVANSVILLE | IN | 47711 |
| VEIN INSTITUTE AND MEDICAL SPA | 3505 N. SR 15 SUITE C | WARSAW | IN | 46582 |
| VISION SURGICAL CENTER | 302 WEST 14TH STREET, SUITE 100-B | JEFFERSONVILLE | IN | 47130 |
| WELLSPRING | 2400 NORTH PARK, SUITE 20 | COLUMBUS | IN | 47203 |
| WITHAM MEMORIAL HOSPITAL | 2605 N. LEBANON STREET | LEBANON | IN | 46052 |
| ANDERSON COUNTY HOSPITAL | 421 SOUTH MAPLE STREET | GARNETT | KS | 66032 |
| COLLEGE PARK FAMILY CARE CTR. | 10600 MASTIN | OVERLAND PARK | KS | 66212 |
| COMMUNITY MEMORIAL HOSPITAL* | 708 NORTH 18TH STREET | MARYSVILLE | KS | 66508 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| DOCTORS HOSPITAL - IT | 4901 COLLEGE BOULEVARD | LEAWOOD | KS | 66211 |
| GREELEY CONTY HEALTH SERVICES | 506 THIRD STREET | TRIBUNE | KS | 67879 |
| HAYS MEDICAL CENTER | 2220 CANTERBURY RD. | HAYS | KS | 67601 |
| HAYS MEDICAL CENTER-CARDIO | 2220 CANTERBURY DRIVE | HAYS | KS | 67601 |
| IMAGE AESTHETICS | 8164 W. 135TH STREET | OVERLAND PARK | KS | 66223 |
| KANSAS HEART HOSPITAL | 3601 N. WEBB RD. | WICHITA | KS | 67226 |
| KANSAS HEART HOSPITAL- | 3601 NORTH WEBB ROAD | WICHITA | KS | 67226 |
| KELLOGG CLINIC | 8100 EAST 22ND STREET NORTH | WICHITA | KS | 67226 |
| KU MED WEST AMBULATORY SURG. CTR. | 7405 RENNER ROAD | SHAWNEE | KS | 66217 |
| LAWRENCE FAMILY PRACTICE | 4951 W 18TH STREET | LAWRENCE | KS | 66047 |
| MCGRATH, BARBARA A. MD | 7509 NALL AVENUE | SHAWNEE MISSION | KS | 66208 |
| MENORAH MEDICAL CENTER | 5721 WEST 119TH STREET | OVERLAND PARK | KS | 66209 |
| MERCY REGIONAL HEALTH CENTER | 1823 COLLEGE AVE | MANHATTAN | KS | 66502 |
| MIAMI COUNTY MEDICAL CENTER | 2100 BAPTISTE DRIVE | PAOLA | KS | 66071 |
| MID-AMERICA ORTHOPAEDICS | 1923 NORTH WEBB ROAD | WICHITA | KS | 67206 |
| NOVAMED EYE SURGERY CENTER- | 5520 COLLEGE BLVD, SUITE 201 | OVERLAND PARK | KS | 66211 |
| OLATHE MEDICAL CENTER | 20333 WEST 151ST STREET | OLATHE | KS | 66061 |
| OVERLAND PARK REGIONAL MED CTR | 10500 QUIVIRA ROAD | OVERLAND PARK | KS | 66215 |
| PAIN, SPINE AND REHAB PA | 925 PATTON ROAD | GREAT BEND | KS | 67530 |
| PIERCE MEDICAL CLINIC | 7010 WEST 107TH | OVERLAND PARK | KS | 66212 |
| QUINLAN EYE SURGERY & LASER CTR | 916 & 918 HIGHWAY 69 | FORT SCOTT | KS | 66701 |
| RANSOM MEDICAL HOSPITAL | 1301 SOUTH MAIN STREET | OTTAWA | KS | 66067 |
| SHAWNEE MISSION MEDICAL CTR | 9100 W 74TH STREET | SHAWNEE MISSION | KS | 66204 |
| SMART FOR LIFE | 6611 E. CENTRAL, SUITE B | WICHITA | KS | 67206 |
| STORMONT-VAIL HEALTHCARE | 1500 SW 10TH | TOPEKA | KS | 66604 |
| SURGICENTER OF JOHNSON COUNTY | 8800 BALLENTINE ST. | OVERLAND PARK | KS | 66214 |
| SUSAN B ALLEN MEMORIAL HOSPITAL | 720 WEST CENTRAL STREET | EL DORADO | KS | 67042 |
| UNIVERSITY OF KANSAS HOSPITAL | 2015 W. 39TH STREET | KANSAS CITY | KS | 66160 |
| VIA CHRISTI HOSPITAL | 3600 E HARRY | WICHITA | KS | 67218 |
| VIA CHRISTI HOSPITALS-ST FRANCIS | 929 NORTH ST. FRANCIS STREET | WICHITA | KS | 67214 |
| WAMEGO CITY HOSPITAL | 711 GENN DRIVE | WAMEGO | KS | 66547 |
| AVICENNA PAIN RELIEF PLLC | 3044 RING ROAD | ELIZABETH TOWN | KY | 42701 |
| BANIS PLASTIC SURGERY | 901 DUPONT RD., SUITE 202 | LOUISVILLE | KY | 40207 |
| BAPTIST HOSPITAL EAST | 4000 KRESGE WAY | LOUISVILLE | KY | 40207 |
| BAPTIST HOSPITAL NORTHEAST | 1025 NEW MOODY LANE | LA GRANGE | KY | 40031 |
| BAPTIST REGIONAL MEDICAL CENTER | 1 TRILLIUM WAY | CORBIN | KY | 40701 |
| CENTRAL BAPTIST HOSPITAL | 1740 NICHOLASVILLE RD. | LEXINGTON | KY | 40503 |
| CHANEY, GEORGE MD | 306 MORTON BLVD. | HAZARD | KY | 41701 |
| CUMBERLAND VALLEY SURGICAL CENTER | 275 HWY 770 | CORBIN | KY | 40701 |
| DOWNING-MCPEAK SURGERY CTR. | 108 BRAVO BLVD. | GLASGOW | KY | 42141 |
| EPHRAIM MCDOWELL REGIONAL MED CTR | 217 SOUTH THIRD STREET | DANVILLE | KY | 40422 |
| EYE SPECIALISTS OF LOUISVILLE, P.S.C. | 301 EAST MUHAMMAD ALI BLVD. | LOUISVILLE | KY | 40202 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | State | Zip |
|---|---|---|---|
| FAYETTE UNITED SURGICAL ASSOCIATES | 1401 HARRODSBURG ROAD | KY | 40504 |
| FOX, MARTIN MD & ASSOCIATES | 4001 KRESGE WAY, STE 320 | KY | 40207 |
| GEORGETOWN COMMUNITY HOSPITAL | 1140 LEXINGTON RD. | KY | 40324 |
| GLEN SIMMONS MD PSC | 3229 SUMMIT SQUARE PLACE | KY | 40509 |
| INTERVENTIONAL PAIN SPECIALISTS- | 340 THOMAS MORE PARKWAY | KY | 41017 |
| JENNIE STUART MEDICAL CENTER | 320 W. 18TH STREET | KY | 42240 |
| KATHY JONES SKIN CARE | 1881 DIXIE HIGHWAY | KY | 41011 |
| KING'S DAUGHTERS MEDICAL CENTER | 2201 LEXINGTON AVENUE | KY | 41101 |
| LAKE CUMBERLAND REGIONAL HOSP-IT | 305 LANGDON STREET | KY | 42503 |
| LAKE CUMBERLAND REGIONAL HOSPITAL- | 305 LANGDON STREET | KY | 42503 |
| LASER PERFECT MED SPA | 1030 WELLINGTON WAY | KY | 40513 |
| LOGAN MEMORIAL HOSPITAL | 1625 NASHVILLE ROAD | KY | 42276 |
| MEADOWVIEW REGIONAL MEDICAL CENTER | 989 MEDICAL PARK DRIVE | KY | 41056 |
| MEDICAL CENTER, THE - KY | 250 PARK STREET | KY | 42102 |
| NEUROSCIENCE ASSOCIATES | 2845 CHANCELLOR DR. | KY | 41017 |
| NORTON BROWNSBORO HOSPITAL | 4960 NORTON HEALTHCARE BLVD. | KY | 40241 |
| NORTON HOSPITAL | 200 EAST CHESTNUT STREET | KY | 40202 |
| NORTON SUBURBAN HOSPITAL | 4001 DUTCHMANS LANE | KY | 40207 |
| OPHTHALMOLOGY ASSOCIATES | 4121 DUTCHMAN LANE, SUITE 41D | KY | 40207 |
| OWENSBORO DERMATOLOGY | 2821 NEW HARTFORD ROAD | KY | 42303 |
| PAIN MANAGEMENT CENTER OF PADUCAH | 2831 LONE OAK ROAD | KY | 42003 |
| PAIN MANAGEMENT CLINIC | 515 N. BYPASS RD. SUITE 101 | KY | 41501 |
| PATTIE A CLAY REGIONAL MEDICAL CENTER | 100 SQUIRES ALLEY | KY | 40475 |
| PHYSICIAN'S CENTER FOR BEAUTY | 4600 SHELBYVILLE RD., SUITE 314 | KY | 40207 |
| SALZMAN, J. MARC MD FACS | 6420 DUTCHMANS PARKWAY | KY | 40205 |
| ST. ELIZABETH HEALTHCARE-FT THOMAS | 85 NORTH GRAND AVE | KY | 41075 |
| ST. ELIZABETH MEDICAL CENTER | 1 MEDICAL VILLAGE DRIVE | KY | 41017 |
| SURGICAL CENTER-ELIZABETHTOWN | 108 FINANCIAL DRIVE | KY | 42701 |
| THREE RIVERS MEDICAL CENTER | 2485 HIGHWAY 644 | KY | 41230 |
| VASCULAR INSTITUTE OF KY, PSC | 617 23RD STREET, SUITE 445 | KY | 41101 |
| VEIN TREATMENT & AESTHETIC CENTER | 201 FAIRFAX AVENUE | KY | 40207 |
| WESTERN BAPTIST HOSPITAL | 2501 KENTUCKY AVE. | KY | 42003 |
| WESTERN BAPTIST HOSPITAL-CARDIO | 2501 KENTUCKY AVENUE | KY | 42003 |
| WESTERN KENTUCKY INSTITUTE  OF PLASTIC, R | 1724 KENTON STREET SUITE 1C | KY | 42240 |
| ACADIAN MEDICAL CENTER | 3501 HIGHWAY 190 EAST | LA | 70535 |
| ADVANCED PAIN INSTITUTE TREATMENT CTR | 42131 VETERANS AVE, SUITE 200 | LA | 70403 |
| ALEXANDRIA EYE AND LASER | 231 WINDERMERE BLVD. | LA | 71303 |
| BROUSSARD CATARACT & EYE  INSTITUTE | 1250 PECANLAND ROAD | LA | 71203 |
| CHILDREN'S HOSPITAL | 200 HENRY CLAY AVE. | LA | 70118 |
| CHRISTUS ST. PATRICK HOSPITAL | 524 DR. MICHAEL DEBAKEY DRIVE | LA | 70601 |
| DAUTERIVE HOSPITAL | 600 N. LEWIS STREET | LA | 70563 |
| DUBUIS HOSPITAL OF LAKE CHARLES | 524 DR. MICHAEL DEBAKEY DRIVE | LA | 70601 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| EAST JEFFERSON GENERAL HOSPITAL | 4200 HOUMA BLVD | METAIRIE | LA | 70006 |
| IBERIA MEDICAL CENTER | 2315 E. MAIN STREET | NEW IBERIA | LA | 70560 |
| IMPERIAL CALCASIEU SURGICAL CENTER | 1757 IMPERIAL BLVD. | LAKE CHARLES | LA | 70605 |
| LAKE CHARLES MEMORIAL HOSPITAL | 1701 OAK PARK BLVD. | LAKE CHARLES | LA | 70601 |
| LOUISIANA PAIN SPECIALISTS | 231 WEST ESPLANADE, SUITE B | KENNER | LA | 70065 |
| LOUISIANA PAIN SPECIALISTS | 4520 WICHERS DRIVE, SUITE 205 | MARRERO | LA | 70072 |
| MCLNO-UNIVERSITY HOSPITAL PHARMACY | 2021 PERDIDO STREET | NEW ORLEANS | LA | 70112 |
| MICHAEL H. MOSES, MD | 1603 2ND STREET | NEW ORLEANS | LA | 70130 |
| MINDEN MEDICAL CENTER | 1 MEDICAL PLAZA | MINDEN | LA | 71055 |
| NEW IBERIA SURGERY CENTER | 2309 EAST MAIN STREET | NEW IBERIA | LA | 70560 |
| NORTH SHORE EYE ASSOCIATES | 17170 SOUTH I-12 SERVICE ROAD | HAMMOND | LA | 70403 |
| OCHSNER HOSPITAL | 1514 JEFFERSON HIGHWAY | JEFFERSON | LA | 70121 |
| OCHSNER MEDICAL CENTER- | 180 W. ESPLANADE AVE | KENNER | LA | 70065 |
| ORTHOPEDIC SURGERY CENTER | 7301 HENNESSY BLVD., SUITE 100 | BATON ROUGE | LA | 70808 |
| PHYSICIANS MEDICAL CENTER | 218 CORPORATE DRIVE | HOUMA | LA | 70360 |
| RIVER PARK AMBULATORY SURG CTR | 107 FRONT STREET | VIDALIA | LA | 71373 |
| SHERMAN, RICHARD N. MD | 2633 NAPOLEAN AVENUE | NEW ORLEANS | LA | 70115 |
| SKIN CARE SPECIALISTS APMC | 1051 GAUSE BLVD, SUITE 460 | SLIDELL | LA | 70458 |
| SLIDELL MEMORIAL HOSPITAL | 1001 GAUSE BLVD. | SLIDELL | LA | 70458 |
| SUMMIT SURGERY CENTER- | 7015 HIGHWAY 190 EAST SERVICE RD. | COVINGTON | LA | 70433 |
| SURGERY CENTER OF WEST MONROE - LA | 102 REGENCY | WEST MONROE | LA | 71291 |
| THIBODAUX LASER & SURGERY CENTER, LLC | 1101 AUDUBON AVENUE | THIBODAUX | LA | 70301 |
| TULANE MEDICAL CENTER-INPATIENT PHARMACY | 1415 TULANE AVENUE HC-64 | NEW ORLEANS | LA | 70112 |
| TULANE-LAKESIDE HOSPITAL | 4700 S. I-10 SERVICE RD., WEST | METAIRIE | LA | 70001 |
| TURKISH, LANCE MD | 3434 PRYTANIA #305 | NEW ORLEANS | LA | 70115 |
| WASHINGTON ST. TAMMANY REG. MED. | 433 PLAZA | BOGALUSA | LA | 70427 |
| WEST JEFFERSON MEDICAL CENTER | 1101 MEDICAL CENTER BLVD | MARRERO | LA | 70072 |
| YOUNG EYE SURGERY CENTER | 204 NORTH MAGDALEN SQUARE | ABBEVILLE | LA | 70510 |
| ADELBERG, DAVID E. MD | 300 C FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 |
| ADVANCED COSMETIC SURGERY & LASER CENTER | 6 UNION STREET | NATICK | MA | 01760 |
| ADVANCED EYE CENTER | 500 FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 |
| ADVANCED EYE SURGERY CENTER LLC | 500 FAUNCE CORNER ROAD, SUITE 180 | NORTH DARTMOUTH | MA | 02747 |
| ADVANCED WEIGH LOSS SYSTEM | AND ASTHETIC CENTER | ANDOVER | MA | 01810 |
| AEIOU- LLC | 170 UNIVERSITY DRIVE | AMHERST | MA | 01002 |
| ALBERT FOX FACIAL PLASTIC SURGERY CENTER | 299 FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 |
| ALFRED G. KREBS MD. | 110 LONG POND ROAD | PLYMOUTH | MA | 02360 |
| AMERICAS VEIN CENTERS | 2 PARK CENTRAL DRIVE, SUITE 210 | SOUTHBOROUGH | MA | 01772 |
| AMHERST LASER & SKIN CARE CENTER | 196 NORTH PLEASANT STREET | AMHERST | MA | 01002 |
| ANNA JAQUES HOSPITAL | 25 HIGHLAND AVE | NEWBURYPORT | MA | 01950 |
| ARNOLD J KROLL MD PC | ZERO LONGFELLOW PLACE | BOSTON | MA | 02114 |
| ASSOCIATED EYE SURGEONS | 45 RESNIK ROAD SUITE 301 | PLYMOUTH | MA | 02360 |
| ATHOL MEMORIAL HOSPITAL | 2033 MAIN STREET | ATHOL | MA | 01331 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| BARTLETT, RICHARD MD | 77 POND AVENUE, #104-C | BROOKLINE | MA | 02445 |
| BAYSTATE MARY LANE HOSPITAL | 85 SOUTH ST. | WARE | MA | 01082 |
| BAYSTATE MEDICAL CENTER - IT | 759 CHESTNUT STREET | SPRINGFIELD | MA | 01199 |
| BAYSTATE MEDICAL CENTER -PHARMACY | 759 CHESTNUT STREET WG 703 | SPRINGFIELD | MA | 01199 |
| BAYSTATE-MARY LANE HOSPITAL | 85 SOUTH STREET | WARE | MA | 01082 |
| BERKSHIRE EYE CENTER | 740 WILLIAMS STREET | PITTSFIELD | MA | 01201 |
| BERKSHIRE MEDICAL CENTER | 725 NORTH STREET | PITTSFIELD | MA | 01201 |
| BERKSHIRE ORTHOPAEDIC ASSOCIATES | 24 PARK STREET | PITTSFIELD | MA | 01201 |
| BETH ISRAEL DEACONESS HOSP - NEEDHAM | 148 CHESTNUT STREET | NEEDHAM | MA | 02492 |
| BEVERLY HOSPITAL | 85 HERRICK STREET | BEVERLY | MA | 01915 |
| BOSTON CHILDRENS HOSPITAL AT WALTHAM | 9 HOPE AVE 1ST FLOOR #1437 | WALTHAM | MA | 02453 |
| BOSTON CHILDREN'S HOSPTIAL-NORTH | 10 CENTENNIAL DRIVE | PEABODY | MA | 01960 |
| BOSTON EYE GROUP | 1101 BEACON STREET, 6W | BROOKLINE | MA | 02446 |
| BOSTON HEALTHCARE SYSTEM - VA W. ROXBURY | 1400 VFW PARKWAY | WEST ROXBURY | MA | 02132 |
| BOSTON MEDICAL AESTHETICS | 21 MERCHANTS ROW, SUITE 2A | BOSTON | MA | 02109 |
| BOSTON SPORTS & SHOULDER CENTER | 830 BOYLSTON STREET, SUITE 107 | CHESTNUT HILL | MA | 02467 |
| BOSTON SPORTS & SHOULDER CENTER- | 840 WINTER STREET [HEALTH POINT] | WALTHAM | MA | 02451 |
| BOSTON UNIVERSITY CENTER | 930 COMMONWEALTH AVENUE WEST | BOSTON | MA | 02215 |
| BOSTON UNIVERSITY DERMATOLOGY- | 725 ALBANY STREET SHAPIRO 8-B | BOSTON | MA | 02118 |
| BRAINTREE REHAB. HOSPITAL | 250 POND STREET | BRAINTREE | MA | 02184 |
| BRIGHAM & WOMENS PAIN CENTER | 850 BOYLSTON STREET, #302A | CHESTNUT HILL | MA | 02467 |
| BRIGHAM AND WOMEN'S HEALTH CENTER | 20 PATRIOT PLACE | FOXBORO | MA | 02035 |
| BRIGHAM AND WOMEN'S HOSPITAL | 89 FENWOOD RD. | BOSTON | MA | 02115 |
| BRIGHAM AND WOMEN'S HOSPTIAL--CARDIO | 89 FENWOOD DRIVE | BOSTON | MA | 02115 |
| CAMBRIDGE HOSPITAL | 1493 CAMBRIDGE STREET | CAMBRIDGE | MA | 02139 |
| CAPE COD AMB. SURG. CENTER | 280 HERITAGE PARK | SANDWICH | MA | 02563 |
| CAPE COD HOSPITAL - IT | 27 PARK STREET | HYANNIS | MA | 02601 |
| CAPE COD HOSPITAL-PHARMACY | 27 PARK ST. | HYANNIS | MA | 02601 |
| CAPEK, MARILYN R. MD | 955 MAIN STREET SUITE 308 | WINCHESTER | MA | 01890 |
| CARDIOLOGY ASSOCIATES OF GREATER LOWELL | 33 BARTLETT STREET, SUITE 206 | LOWELL | MA | 01852 |
| CARDIOVASCULAR SPECIALIST | 90 TER HEUN DRIVE SUITE 300 | FALMOUTH | MA | 02540 |
| CARDIOVASCULAR SPECIALIST-MA | 25 MAIN STREET | HYANNIS | MA | 02601 |
| CATARACT & LASER CENTER - WEST | 171 INTERSTATE DRIVE | W. SPRINGFIELD | MA | 01089 |
| CATARACT & LASER CENTER ASSOCIATES, P.C. | 1 BERKSHIRE SQ. #110 | ADAMS | MA | 01220 |
| CATARACT & LASER CENTER CENTRAL | 95 MECHANIC ST. | GARDNER | MA | 01440 |
| CATARACT & LASER CENTER -DEDHAM | 333 ELM ST. | DEDHAM | MA | 02026 |
| CATARACT & LASER CENTER-ANDOVER | 349 NORTH MAIN ST. | ANDOVER | MA | 01810 |
| CENTER FOR EYE HEALTH, INC. | ONE PEARL STREET, SUITE 1100 | BROCKTON | MA | 02301 |
| CENTER FOR ORTHO, SPINE & SPORTS MED - IT | 2 POND PARK | HINGHAM | MA | 02043 |
| CENTER FOR SIGHT/ | FALL RIVER EYE CARE | FALL RIVER | MA | 02720 |
| CHARLTON MEMORIAL HOSPITAL | 363 HIGHLAND AVENUE | FALL RIVER | MA | 02720 |
| CHARLTON MEMORIAL HOSPITAL - IT | 363 HIGHLAND AVE | FALL RIVER | MA | 02720 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State – No Product Information

| | | | |
|---|---|---|---|
| CHARLTON MEMORIAL HOSPITAL-CARDIO | 363 HIGHLAND AVE | FALL RIVER | MA | 02720 |
| CHILDREN'S HOSPITAL AT LEXINGTON | 482 BEDFORD STREET | LEXINGTON | MA | 02420 |
| CHILDREN'S HOSPITAL BOSTON | 300 LONGWOOD AVENUE DEPT OF OPHTH. | BOSTON | MA | 02115 |
| CHILDREN'S HOSPITAL-BOSTON PHYSICIANS | 541 MAIN STREET, SUITE 102 | WEYMOUTH | MA | 02190 |
| CHILDREN'S HOSPITAL-PHARMACY | 300 LONGWOOD AVENUE | BOSTON | MA | 02115 |
| CICCARELLI, EUGENE MD | 116 CAMP STREET | HYANNIS | MA | 02601 |
| COMPLETE PAIN CARE | 1094 WORCESTER RD. | FRAMINGHAM | MA | 01702 |
| CRIMSON FOOT AND ANKLE SPECIALISTS | 725 CONCORD AVE, SUITE 3600 | CAMBRIDGE | MA | 02138 |
| DANA FARBER CANCER INSTITUTE | 450 BROOKLINE AVENUE | BOSTON | MA | 02215 |
| DAVID C. MORLEY, JR. MD | 817 MERRIMACK ST. SUITE 4 | LOWELL | MA | 01854 |
| DEDHAM MEDICAL ASSOCIATES, INC. | ONE LYONS STREET | DEDHAM | MA | 02026 |
| DEDHAM OPHTHALMIC CONSULTANTS & SURGEONS | 980 WASHINGTON STREET, SUITE 120 | DEDHAM | MA | 02026 |
| DERMATOLOGY PARTNERS INC. | 65 WALNUT STREET | WELLESLEY | MA | 02481 |
| DOMENIC STRAZZULLA MD | 500 CONGRESS STREET-SUITE 1A-1 | QUINCY | MA | 02169 |
| EMERSON HOSPITAL | 133 ORNAC ST | CONCORD | MA | 01742 |
| ESSEX VITREORETINAL SERVICES, INC. | PARKWEST MEDICAL BLDG. | BEVERLY | MA | 01915 |
| EYE AND LASIK CENTER | 46 DAGGETT DRIVE | WEST SPRINGFIELD | MA | 01089 |
| EYE CARE & LASER SURG OF NEWTON-WELLESLY | 2000 WASHINGTON STREET | NEWTON | MA | 02462 |
| EYE HEALTH SERVICES | 1900 CROWN COLONY DR. #301 | QUINCY | MA | 02169 |
| EYE HEALTH SERVICES- | 23A WHITES PATH | SOUTH YARMOUTH | MA | 02664 |
| EYE HEALTH SERVICES, INC. | 21 BRISTOL DRIVE, SUITE 201 | EASTON | MA | 02375 |
| EYE HEALTH SERVICES-PEMBROKE | 146 CHURCH STREET | PEMBROKE | MA | 02359 |
| EYE HEALTH SERVICES-S.WEY | 696 MAIN STREET | SOUTH WEYMOUTH | MA | 02190 |
| EYE PHYSICIANS OF MARLBORO | 65 BOSTON POST ROAD | MARLBORO | MA | 01752 |
| FAIRVIEW HOSPITAL | 29 LEWIS AVE | GREAT BARRINGTON | MA | 01230 |
| FALLON CLINIC | 189 MAY STREET | WORCESTER | MA | 01602 |
| FALLON CLINIC | 123 SUMMER ST | WORCESTER | MA | 01608 |
| FALMOUTH HOSPITAL | 100 TER HEUN DRIVE | FALMOUTH. | MA | 02540 |
| FAMILY DENTISTRY INC. | 37 MAIN STREET | ASHLAND | MA | 01721 |
| FAULKNER HOSPITAL | 1153 CENTER STREET | BOSTON | MA | 02130 |
| FRANCISCAN HOSPITAL FOR CHILDREN | 30 WARREN STREET | BRIGHTON | MA | 02135 |
| FRANKLIN MEDICAL CENTER | 164 HIGH STREET | GREENFIELD | MA | 01301 |
| GAILUN, RONALD J. MD | 299 CAREW ST., SUITE 119 | SPRINGFIELD | MA | 01104 |
| GOOD SAMARITAN MEDICAL CENTER | 235 NORTH PEARL STREET | BROCKTON | MA | 02301 |
| GOOD SAMARITAN MEDICAL CENTER - IT | 235 NORTH PEARL STREET | BROCKTON | MA | 02301 |
| GREATER SPRINGFIELD SURGERY CENTER | 100 WASON AVE, SUITE 110 | SPRINGFIELD | MA | 01107 |
| HALLMARK HEALTH COSMETIC & LASER CENTER | 30 NEW CROSSING ROAD, SUITE 313 | READING | MA | 01867 |
| HARRINGTON MEMORIAL HOSPITAL | 100 SOUTH STREET | SOUTHBRIDGE | MA | 01550 |
| HARVARD VANGUARD DERMATOLOGY | 147 MILK STREET | BOSTON | MA | 02109 |
| HARVARD VANGUARD MEDICAL- | 291 INDEPENDENCE DRIVE | CHESTNUT HILL | MA | 02467 |
| HARVARD VANGUARD MEDICAL ASSOC. | 40 HOLLAND STREET | SOMERVILLE | MA | 02144 |
| HARVARD VANGUARD MEDICAL ASSOC./WELLESLEY | 230 WORCESTER STREET | WELLESLEY | MA | 02481 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| HARVARD VANGUARD MEDICAL ASSOC--BRAINTREE | 111 GROSSMAN DRIVE | BRAINTREE | MA | 02184 |
| HARVARD VANGUARD MEDICAL ASSOCIATES | KENMORE PODIATRY DEPT, 5TH FLOOR | BOSTON | MA | 02215 |
| HARVARD VANGUARD MEDICAL ASSOCIATES | 133 BROOKLINE AVENUE | BOSTON | MA | 02215 |
| HAWTHORN MEDICAL ASSOCIATES | 535 FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 |
| HEALTH ALLIANCE-LEOMINSTER | 60 HOSPITAL ROAD, 5TH FL, PHARMACY | LEOMINSTER | MA | 01453 |
| HENDERSON EYE CENTER | 299 CAREW STREET, SUITE 400 | SPRINGFIELD | MA | 01104 |
| HEYWOOD HOSPITAL | 242 GREEN STREET | GARDNER | MA | 01440 |
| HOLSTEN,WAGNER + SOMMER M.D. | 299 CAREW STREET SUITE 409 | SPRINGFIELD | MA | 01104 |
| HOLYOKE HOSPITAL INC | ATTN: PHARMACY DEPARTMENT | HOLYOKE | MA | 01040 |
| HOPKINS, PATRICIA MD | 500 CONGRESS STREET | QUINCY | MA | 02669 |
| HYANNIS ENT | 68 CAMP ST. | HYANNIS | MA | 02601 |
| HYDE PARK PAIN MANAGEMENT | 188 PROVIDENCE STREET | HYDE PARK | MA | 02136 |
| JAMES R. LEE, MD | 52 CREST AVE. | WINTHROP | MA | 02152 |
| JORDAN HOSPITAL | ATTENTION: PHARMACY DEPARTMENT | PLYMOUTH | MA | 02360 |
| JOSLIN DIABETES CENTER, INC. | C/O BETH ISRAEL DIACONESS MED. CTR. | BOSTON | MA | 02215 |
| KATRINKA L. HEHER M.D. | 185 DEVONSHIRE STREET | BOSTON | MA | 02110 |
| KEAMY EYE & LASER CENTRE | 24 LYMAN STREET, SUITE 130 | WESTBOROUGH | MA | 01581 |
| Koelbel, Stephen MD-IT | 250 Pond St. | Braintree | MA | 02184 |
| LAHEY CLINIC-IT | 41 MALL RD | BURLINGTON | MA | 01805 |
| LASER CARE | 2 HAVEN STREET #304 | READING | MA | 01867 |
| LAWRENCE GENERAL | 1 GENERAL ST. | LAWRENCE | MA | 01841 |
| LEAVITT, KEN M.D. | BOSTON FOOT & ANKLE | BOSTON | MA | 02120 |
| LEXINGTON EYE ASSOCIATES, INC. | 21 WORTHEN ROAD | LEXINGTON | MA | 02421 |
| LEXINGTON PODIATRY | 76 BEDFORD STREET | LEXINGTON | MA | 02420 |
| LOU, PETER L MD | 10 HAWTHORNE PLACE | BOSTON | MA | 02114 |
| LOWELL GENERAL HOSPITAL | 295 VARNUM AVE | LOWELL | MA | 01854 |
| MARTHA'S VINEYARD HOSPITAL | 1 HOSPITAL RD | OAK BLUFFS | MA | 02557 |
| MASS EYE AND EAR INFIRMARY | 243 CHARLES STREET | BOSTON | MA | 02114 |
| MASS EYE AND EAR/CONCORD ENT | 54 BAKER AVENUE, SUITE 303 | CONCORD | MA | 01742 |
| MASS EYE PLASTIC SURGERY & LASER CENTER | 9 NEWBURY STREET-6TH FLOOR | BOSTON | MA | 02116 |
| MASSACHUSETTS EYE ASSOCIATES | 33 BARTLETT STREET | LOWELL | MA | 01852 |
| MASSACHUSETTS GENERAL HOSPITAL | 70 BLOSSOM STREET | BOSTON | MA | 02114 |
| MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT STREET | BOSTON | MA | 02114 |
| MASSACHUSETTS GENERAL HOSPITAL-CARDIO | 70 BLOSSOM STREET | BOSTON | MA | 02114 |
| MEDICAL EYE CARE ASSOCIATES | 95 CHAPEL STREET | NORWOOD | MA | 02062 |
| MEFA/WEST SUBURBAN CENTER | ATTN: KAREN LEEDS, R.N. | NEWTON | MA | 02462 |
| MERCY MED. CTR.-PHARMACY DEPT | ATTN: DAVID M. BOWE, R.PH. | SPRINGFIELD | MA | 01104 |
| MERRIMACK VALLEY HOSPITAL | 140 LINCOLN AVENUE | HAVERHILL | MA | 01830 |
| MERRIMACK VALLEY PAIN ASSOCIATES | 50 PROSPECT ST, STE 101 | LAWRENCE | MA | 01841 |
| METRO WEST EYE GROUP | 67 UNION STREET, SUITE 401 | NATICK | MA | 01760 |
| METROWEST MED CTR - FRAM | 115 LINCOLN ST. | FRAMINGHAM | MA | 01702 |
| METROWEST MED CTR - NATICK | 67 UNION ST. | NATICK | MA | 01760 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| METROWEST MEDICAL CENTER,/ | LEONARD MORSE CAMPUS | NATICK | MA | 01760 |
| METROWEST MEDICAL CENTER/ | BRUCE GILLERS, MD. | NATICK | MA | 01760 |
| MICROSURGICAL EYE CONSULTANTS | 31 CENTENNIAL DRIVE | PEABODY | MA | 01960 |
| MIDWIFERY CARE OF HOLYOKE | 230 MAPLE STREET-SUITE 200 | HOLYOKE | MA | 01040 |
| MILFORD EYE CARE | 16 ASYLUM STREET | MILFORD | MA | 01757 |
| MILFORD EYE CARE | 14 PROSPECT STREET | MILFORD | MA | 01757 |
| MILFORD REGIONAL MEDICAL CENTER, INC. | 391 EAST CENTRAL STREET | FRANKLIN | MA | 02038 |
| MILFORD-FRANKLIN EYE CENTER | 330 MOUNT AUBURN STREET | CAMBRIDGE | MA | 02138 |
| MOUNT AUBURN HOSPITAL | 330 MOUNT AUBURN STREET | CAMBRIDGE | MA | 02138 |
| MOUNT AUBURN HOSPITAL-GALA | 57 PROSPECT STREET | NANTUCKET | MA | 02554 |
| NANTUCKET COTTAGE HOSPITAL | 200 GROTON RD. | AYER | MA | 01432 |
| NASHOBA VALLEY MED. CENTER | 3640 MAIN STREET | SPRINGFIELD | MA | 01107 |
| NE RETINA CONSULTANTS | 800 WASHINGTON STREET | BOSTON | MA | 02111 |
| NEMC-REHAB CLINIC-HANAK | 555 TURNPIKE STREET | NORTH ANDOVER | MA | 01845 |
| NEW ENGLAND ALLERGY AND IMMUNOLOGY | TUFTS MEDICAL CENTER | BOSTON | MA | 02111 |
| NEW ENGLAND EYE CENTER/ | 696 MAIN STREET | WEYMOUTH | MA | 02190 |
| NEW ENGLAND EYE SURGICAL CENTER | 4 COURTHOUSE LANE | CHELMSFORD | MA | 01824 |
| NEW ENGLAND FOOT & ANKLE P.C. | 2 REHABILITATION WAY | WOBURN | MA | 01801 |
| NEW ENGLAND REHAB HOSPITAL | 2014 WASHINGTON STREET | NEWTON | MA | 02462 |
| NEWTON WELLESLEY HOSPITAL | 2000 WASHINGTON STREET | NEWTON LOWER FALLS | MA | 02462 |
| NEWTON WELLESLEY ORTHOPEDIC ASSOCIATES, I | 115 WEST SILVER ST. | WESTFIELD | MA | 01085 |
| NOBLE HOSPITAL SURGERY | 71 HOSPITAL AVE | NORTH ADAMS | MA | 01247 |
| NORTH ADAMS REGIONAL HOSPITAL | 91 MONTVALE AVENUE | STONEHAM | MA | 02180 |
| NORTH SHORE CATARACT & LASER CTR | 81 HIGHLAND AVE | SALEM | MA | 01970 |
| NORTH SHORE MEDICAL CENTER | 81 HIGHLAND AVENUE | SALEM | MA | 01970 |
| NORTH SHORE MEDICAL CENTER-CARDIO | 800 WASHINGTON ST | NORWOOD | MA | 02062 |
| NORWOOD HOSPITAL | 800 WASHINGTON STREET | NORWOOD | MA | 02062 |
| NORWOOD HOSPITAL - IT | 5 BRAMBLEBUSH PARK | FALMOUTH | MA | 02540 |
| ORTHOPEDIC SPECIALISTS-MA | 40 MECHANIC STREET #103 | FOXBORO | MA | 02035 |
| PEDIATRIC ASSOC. OF NORWOOD & FRANKLIN | 345 COURT STREET, SUITE 201 | PLYMOUTH | MA | 02360 |
| PLYMOUTH DERMATOLOGY | 40 INDUSTRIAL PARK ROAD | PLYMOUTH | MA | 02360 |
| PLYMOUTH LASER AND SURGICAL CENTER | 42 SAMOSET STREET, ROUTE 44 | PLYMOUTH | MA | 02360 |
| PLYMOUTH PODIATRY | 114 WHITWELL STREET | QUINCY | MA | 02169 |
| QUINCY MEDICAL CENTER | 311 SERVICE ROAD | EAST SANDWICH | MA | 02537 |
| REHAB HOSPITAL OF THE CAPE & ISLANDS | 106 E. MAIN STREET | WESTBORO | MA | 01581 |
| RELIANT MEDICAL GROUP- | 63 LINCOLN STREET | WORCESTER | MA | 01605 |
| RETINA CONSULTANTS OF WORCESTER | 182 WEST CENTRAL STREET | NATICK | MA | 01760 |
| RETINA EYE CARE, PC | 95 WASHINGTON STREET | CANTON | MA | 02021 |
| RETINA MACULA EYE CARE PC | 2285 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02140 |
| RETINA SPECIALISTS OF BOSTON, INC. | 1 HOSPITAL DRIVE | LOWELL | MA | 01852 |
| SAINTS MEDICAL CENTER | 39 SALISBURY STREET | WORCESTER | MA | 01609 |
| SALISBURY PLASTIC SURGERY | 272 STANLEY ST. | FALL RIVER | MA | 02720 |
| SAME DAY SURGICENTER | | | | |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| SCITUATE PODIATRY GROUP-MA | 10 NEW DRIFTWAY ROAD | SCITUATE | MA | 02066 |
| SIGNATURE-HEALTHCARE BROCKTON HOSPITAL | 680 CENTRE STREET | BROCKTON | MA | 02302 |
| SKIN DEEP MED SPA | 231 NEWBURY STREET, 2ND FLOOR | BOSTON | MA | 02116 |
| SKIN MED-SPA | 75 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 |
| SLEEK MEDSPA/ | 228 NEWBURY STREET | BOSTON | MA | 02116 |
| SOUTH SHORE HOSPITAL | 55 FOGG ROAD | SOUTH WEYMOUTH | MA | 02190 |
| SOUTH SHORE MED. CTR. AMB. CARE | 12 C. GROVE STREET | NORWELL | MA | 02061 |
| SOUTH SHORE ORAL SURGERY ASSOCIATES., INC | 270 QUINCY AVENUE | QUINCY | MA | 02169 |
| SOUTHBORO MED. GROUP | 24 NEWTON STREET | SOUTHBORO | MA | 01772 |
| SOUTHCOAST HOSPITAL GROUP-TOBY | 43 HIGH STREET | WAREHAM | MA | 02571 |
| SPAULDING CAPE COD | 311 SERVICE ROAD | EAST SANDWICH | MA | 02537 |
| Spaulding Rehab Hospital-Pharmacy | 125 Nashua Street, 2nd Floor | Boston | MA | 02114 |
| ST Elizabeths Medical Center | 736 Cambridge St. | Boston | MA | 02135 |
| ST. LUKES HOSPITAL- | 101 PAGE STREET | NEW BEDFORD | MA | 02740 |
| ST. LUKES HOSPITAL-IT | 101 PAGE STREET | NEW BEDFORD | MA | 02740 |
| STERN, JEREMY  MD | 300C FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 |
| STEWARD CARNEY HOSPITAL | 2100 DORCHESTER AVE | DOCHESTER | MA | 02124 |
| STURDY MEMORIAL HOSPITAL | 211 PARK STREET | ATTLEBORO | MA | 02703 |
| TALLMAN EYE ASSOCIATES | 360. MERRIMACK ST., BLDG.9, 1ST FL. | LAWRENCE | MA | 01841 |
| THE CATARACT SURGERY CENTER OF MILFORD | 145 WEST STREET | MILFORD | MA | 01757 |
| THE VANISHING VEIN | 61 LINCOLN STREET | FRAMINGHAM | MA | 01702 |
| TUFTS MEDICAL CENTER-CARDIO | 25 HARVARD STREET | BOSTON | MA | 02111 |
| UMASS MEMORIAL MEDICAL CENTER | UNIVERSITY CAMPUS | WORCESTER | MA | 01655 |
| UNION HOSPITAL | 500 LYNNFIELD ST. | LYNN | MA | 01904 |
| UPPER CAPE OPHTHALMOLOGY | 14 BRAMBLEBUSH PARK | FALMOUTH | MA | 02540 |
| VA MEDICAL CENTER-CARDIO | 1400 VFW PARKWAY | WEST ROXBURY | MA | 02132 |
| VEIN SOLUTIONS- | 21 MONTVALE AVENUE | STONEHAM | MA | 02180 |
| VISUAL HEALTH-HARVARD VANGUARD ASSOC | 26 CITY HALL MALL | MEDFORD | MA | 02155 |
| WASHBURN, JANICE MD. | 386 WASHINGTON STREET | WELLESLEY HILLS | MA | 02481 |
| Wellesley-Natick Vet Hospital | 359 Worcester Street | Natick | MA | 01760 |
| WEST SUBURBAN EYE SURGERY CENTER | 1440 MAIN STREET | WALTHAM | MA | 02451 |
| Whidden MemorialHospital-Pharmacy | 103 Garland St. | Everett | MA | 02149 |
| WING MEMORIAL HOSPITAL | 40 WRIGHT STREET | PALMER | MA | 01069 |
| ABILITY REHAB ASSOCIATES | 220 TILGHMAN RD | SALISBURY | MD | 21804 |
| ANNAPOLIS SURGERY CENTER | 2629 RIVA ROAD SUITE 106 | ANNAPOLIS | MD | 21401 |
| ANNE ARUNDEL MEDICAL CENTER | 2001 MEDICAL PARKWAY | ANNAPOLIS | MD | 21401 |
| ATLANTIC GENERAL HOSPITAL | 9733 HEALTHWAY DRIVE | BERLIN | MD | 21811 |
| ATLANTIC PLASTIC SURGERY | 106 MILFORD STREET SUITE 305 | SALISBURY | MD | 21804 |
| BALTIMORE EYE SURGICAL CENTER | 6231 NORTH CHARLES STREET | BALTIMORE | MD | 21212 |
| BALTIMORE PAIN MANAGEMENT | 9110 PHILADELPHIA ROAD | BALTIMORE | MD | 21237 |
| BALTIMORE WASHINGTON MEDICAL CENTER | 301 HOSPITAL DRIVE | GLEN BURNIE | MD | 21061 |
| BERLIN INTERVENTIONAL PAIN MANAGEMENT | 10308 OLD OCEAN CITY BLVD. | BERLIN | MD | 21811 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State – No Product Information

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| BOX HILL SURGERY CENTER | 100 WALTHER WARD BLVD. | ABINGDON | MD | 21009 |
| BURTON, GARY MD | 4000 MITCHELLVILLE ROAD SUITE 306 | BOWIE | MD | 20716 |
| CALVERT MEMORIAL HOSPITAL | PHARMACY DEPARTMENT | PRINCE FREDERICK | MD | 20678 |
| CARROLL HOSPITAL CENTER | 200 MEMORIAL AVE | WESTMINSTER | MD | 21157 |
| CENTER FOR PAIN MANAGEMENT-HAGERSTOWN | 1150 PROFESSIONAL COURT | HAGERSTOWN | MD | 21740 |
| CHESAPEAKE EYE SURGERY CENTER | 2002 MEDICAL PARKWAY, SUITE 330 | ANNAPOLIS | MD | 21401 |
| CHESAPEAKE OTOLARYNGOLOGY ASSOCIATES | 205 STEEPLE CHASE DRIVE, SUITE 303 | PRINCE FREDERICK | MD | 20678 |
| CHESAPEAKE PLASTIC SURGERY | 802 BESTGATE ROAD, SUITE A | ANNAPOLIS | MD | 21401 |
| CHEVY CHASE FACIAL PLASTIC SURGERY | 8401 CONNECTICUT AVE, SUITE 107 | CHEVY CHASE | MD | 20815 |
| CIVISTA MEDICAL CENTER | 5 GARRET AVE. | LA PLATA | MD | 20646 |
| CUMBERLAND VALLEY SURGERY CENTER | 1110 PROFESSIONAL COURT | HAGERSTOWN | MD | 21740 |
| DIMENSIONS SURGERY CENTER | 14999 HEALTH CENTER DRIVE | BOWIE | MD | 20716 |
| DOCTORS COMMUNITY HOSPITAL | 8118 GOOD LUCK ROAD | LANHAM | MD | 20706 |
| DULANEY EYE INSTITUTE | 901 DULANEY VALLEY RD. | TOWSON | MD | 21204 |
| ELMAN RETINA GROUP | 9114 PHILADELPHIA ROAD SUITE 310 | BALTIMORE | MD | 21237 |
| EYE CONSULTANTS OF MARYLAND | 21 CROSSROADS DRIVE | OWINGS MILLS | MD | 21117 |
| EYE SURGERY CENTER OF WHITEMARSH | 9512 HARFORD ROAD SUITE #5 | BALTIMORE | MD | 21234 |
| FAMILY FOOT & ANKLE ASSOCIATES OF MD | 7900 OLD BRANCH AVENUE, SUITE 110 | CLINTON | MD | 20735 |
| FORBES AMBULATORY SURGERY CENTER | 7501 FORBS BLVD., SUITE 103 | LANHAM | MD | 20706 |
| FORT WASHINGTON HOSPITAL | 11711 LIVINGSTON ROAD | FORT WASHINGTON | MD | 20744 |
| FREDERICK MEMORIAL HOSPITAL | 400 WEST 7TH STREET | FREDERICK | MD | 21701 |
| GLAUCOMA CONSULTANTS | 6565 NORTH CHARLES STREET | BALTIMORE | MD | 21204 |
| GOOD SAMARITAN HOSPITAL - BALTIMORE | 5601 LOCH RAVEN BOULEVARD | BALTIMORE | MD | 21239 |
| GREATER BALTIMORE MEDICAL CENTER | 6701 N. CHARLES ST. (5TH FL PHARMACY) | BALTIMORE | MD | 21204 |
| GREENSPRING SURGERY CENTER | 2700 QUARRY LAKE DRIVE, SUITE 100 | BALTIMORE | MD | 21209 |
| HANOVER PARKWAY SURGERY CENTER | 7300 HANOVER DRIVE, SUITE 204 | GREENBELT | MD | 20770 |
| HARFORD COUNTY ASC, LLC | 1952 PULASKI HIGHWAY | EDGEWOOD | MD | 21040 |
| HEALTH ASSOCIATES P.A, THE | 2700 QUARRY LAKE DRIVE, SUITE 200 | BALTIMORE | MD | 21209 |
| HOLY CROSS HOSPITAL | 1500 FOREST GLEN ROAD | SILVER SPRINGS | MD | 20910 |
| KATZEN EYE GROUP | 1209 YORK ROAD, THIRD FLOOR | LUTHERVILLE | MD | 21093 |
| KATZEN EYE GROUP- | 8201 PHILADELPHIA ROAD | ROSEDALE | MD | 21237 |
| KATZEN EYE GROUP (BALTIMORE) | 301 ST. PAUL PLACE | BALTIMORE | MD | 21202 |
| KEVIN R DORING DDS | 3179 BRAVERTON STREET, SUITE 100 | EDGEWATER | MD | 21037 |
| KEVIN THOMAS DPM PC | 560 RIVERSIDE DR, A-101 | SALISBURY | MD | 21801 |
| LAUREL REGIONAL HOSPITAL | 7300 VAN DUSEN ROAD | LAUREL | MD | 20707 |
| LONGEVITY MEDICAL SPA, LLC | 8600 SNOWDEN RIVER PARKWAY | COLUMBIA | MD | 21045 |
| MERCY MEDICAL CENTER-MD | 301 ST. PAUL PLACE | BALTIMORE | MD | 21202 |
| MERITUS MEDICAL CENTER | 105 ENTERPRISE LANE SUITE 3 | HAGERSTOWN | MD | 21740 |
| METROPOLITAN OPTHALMOLOGY ASSOCIATES | 5530 WISCONSIN AVENUE, SUITE 1527 | CHEVY CHASE | MD | 20815 |
| MID-ATLANTIC NEUROSURGICAL ASSOC- IT | OUTPATIENT INFUSION SERVICES | BALTIMORE | MD | 21215 |
| MID-ATLANTIC SURGERY PAVILLION | 1111 BEARDS HILL ROAD | ABERDEEN | MD | 21001 |
| MONTGOMERY SURGERY CENTER | 46 WEST GUDE DRIVE | ROCKVILLE | MD | 20850 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| NORTHWEST HOSPITAL | 5401 OLD COURT ROAD | RANDALLSTOWN | MD | 21133 |
| OPHTHALMOLOGY ASSOC. OF GREATER ANNPOLIS | 83 CHURCH ROAD / CLINIC | ARNOLD | MD | 21012 |
| ORTHO MARYLAND | 2700 QUARRY LAKE DRIVE | BALTIMORE | MD | 21209 |
| PAIN MEDICINE SPECIALTS | 8322 BELLONA AVENUE | TOWSON | MD | 21204 |
| PARRIS-CASTORO | 620 BOULTON ST. | BELAIR | MD | 21014 |
| PEMBROOKE SQUARE SURGERY CENTER | 11370 PEMBROOKE SQUARE | WALDORF | MD | 20603 |
| PENINSULA EYE CENTER | 101 MILFORD STREET | SALISBURY | MD | 21804 |
| PENINSULA ORTHOPAEDIC ASSOCIATES, P.A | 1675 WOODBROOK DR. | SALISBURY | MD | 21804 |
| PENINSULA REGIONAL MEDICAL CENTER | 100 E. CARROLL STREET | SALISBURY | MD | 21801 |
| PICCARD SURGERY CENTER | 1330 PICCARD DR. SUITE 102 | ROCKVILLE | MD | 20850 |
| PRINCE GEORGE'S HOSPITAL CENTER | 3001 HOSPITAL DRIVE | CHEVERLY | MD | 20785 |
| REJUVENATION MEDICAL AESTHETICS | 205 STEEPLE CHASE DRIVE SUITE #304 | PRINCE FREDERICK | MD | 20678 |
| ROBERT ANDREW MEDICAL SPA | 1151 RT. 3 NORTH | GAMBRILLS | MD | 21054 |
| ROSENTHAL, ROY A, MD, PA | ANDREW SIEKANOWICZ | SILVER SPRING | MD | 20902 |
| SAINT JOSEPH MEDICAL CENTER | 7601 OSLER DRIVE | TOWSON | MD | 21204 |
| SALISBURY FOOT + ANKLE | 106 MILFORD STREET, SUITE 403 | SALISBURY | MD | 21804 |
| SASTRY, S.M, MD | CAM/BRIDGE PROFESSIONAL CENTER | WALDORF | MD | 20602 |
| SHADY GROVE ADVENTIST HOSPITAL | 9901 MEDICAL CENTER DRIVE | ROCKVILLE | MD | 20850 |
| SHADY GROVE PODIATRY | 16220 FREDERICK AVENUE | GAITHERSBURG | MD | 20877 |
| SILVER SPRING OPHTHALMOLOGY | 8630 FENTON STREET-SUITE 800 | SILVER SPRING | MD | 20910 |
| SINAI HOSPITAL | 2401 WEST BELVEDERE AVE. | BALTIMORE | MD | 21215 |
| SOUTHERN MARYLAND HOSPITAL CENTER | 7503 SURRATTS ROAD | CLINTON | MD | 20735 |
| ST. AGNES HOSPITAL | 900 CATON AVENUE | BALTIMORE | MD | 21229 |
| SUBURBAN HOSPITAL HEALTHCARE -CARDIO | 8600 OLD GEORGETOWN ROAD | BETHESDA | MD | 20814 |
| SUBURBAN HOSPITAL-HEALTH CARE | 8600 OLD GEORGETOWN RD | BETHESDA | MD | 20814 |
| SUMMIT ORTHOPEADICS | 5530 WISCONSIN AVE | CHEVY CHASE | MD | 20815 |
| SURG. CENTER OF GREATER ANNAPOLIS | 83 CHURCH RD. | ARNOLD | MD | 21012 |
| SURGCENTER OF BEL AIR | 209 THOMAS STREET | BEL AIR | MD | 21014 |
| SURGEONS SURGICAL CENTER | 940 SETON DR. | CUMBERLAND | MD | 21502 |
| SURGERY CENTER OF EASTON | 510 IDLEWILD AVE 110 | EASTON | MD | 21601 |
| SURGERY CENTER OF POTOMAC | 3203 TOWER OAKS BOULEVARD | ROCKVILLE | MD | 20852 |
| THE EYE SURGERY CENTER LTD | 8905 FAIRVIEW ROAD, | SILVER SPRING | MD | 20910 |
| THE G SPA INTERNATIONAL | 9001 WOODYARD RD, SUITE A | CLINTON | MD | 20735 |
| THE ORTHOPAEDIC CENTER- | 9420 KEY WEST AVE., SUITE 300 | ROCKVILLE | MD | 20850 |
| THE RETINA GROUP OF WASHINGTON | 5454 WISCONSIN AVENUE | CHEVY CHASE | MD | 20815 |
| UNIVERSITY OF MARYLAND MED.CENTER | 22 SOUTH GREENE STREET | BALTIMORE | MD | 21201 |
| WASHINGTON ADVENTIST HOSP | 7600 CARROLL AVE | TAKOMA PARK | MD | 20912 |
| WASHINGTON ADVENTIST HOSPITAL - CARDIO | 7600 CAROLL AVE | TAKOMA PRK | MD | 20912 |
| WASHINGTON EYE PHYSICIANS & SURGEONS | 5454 WISCONSIN AVENUE | CHEVY CHASE | MD | 20815 |
| AKARI | 193 MIDDLE STREET | PORTLAND | ME | 04101 |
| BLUE HILL MEMORIAL HOSPITAL | 57 WATER STREET | BLUE HILL | ME | 04614 |
| CARY MEDICAL CENTER | 163 VAN BUREN ROAD | CARIBOU | ME | 04736 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| CENTRAL MAINE MEDICAL CENTER | 300 MAIN STREET | LEWISTON | ME | 04240 |
| CHARLES A. DEAN MEMORIAL HOSPITAL | 364 PRITHAM AVENUE | GREENVILLE | ME | 04441 |
| CHEST MEDICINE ASSOCIATES | 100 FODEN ROAD | SOUTH PORTLAND | ME | 04106 |
| COSMETIC ENHANCEMENT CENTER OF NE | 1375 CONGRESS STREET | PORTLAND | ME | 04102 |
| EASTERN MAINE EYE ASSOCIATES | 885 UNION STREET - SUITE 120 | BANGOR | ME | 04401 |
| EASTERN MAINE MEDICAL CENTER | 489 STATE STREET | BANGOR | ME | 04401 |
| ELLSWORTH UVEITIS AND RETINA CARE | 35 EASTWARD LANE | ELLSWORTH | ME | 04605 |
| EYE CENTER OF CENTRAL MAINE | 40 AIRPORT ROAD | WATERVILLE | ME | 04901 |
| EYECARE MEDICAL GROUP | 53 SEWALL STREET | PORTLAND | ME | 04102 |
| EYECARE MEDICAL GROUP- | 53 SEWALL STREET | PORTLAND | ME | 04102 |
| GOODALL HOSPITAL | 25 JUNE STREET | SANFORD | ME | 04073 |
| KITTERY OPHTHALMIC CONSULTANTS | 99 U.S. ROUTE ONE BYPASS, SUITE B | KITTERY | ME | 03904 |
| LYNDON W. MORGAN MD | 158 NORTHPORT AVENUE | BELFAST | ME | 04915 |
| MAINE COAST MEMORIAL HOSPITAL | 50 UNION STREET | ELLSWORTH | ME | 04605 |
| MAINE EYE CENTER | 15 LOWELL STREET | PORTLAND | ME | 04102 |
| MAINE GENERAL MEDICAL CENTER | 149 NORTH ST. | WATERVILLE | ME | 04901 |
| MAINE MEDICAL CENTER- | 22 BRAMHALL STREET | PORTLAND | ME | 04102 |
| MID COAST HOSPITAL-PHARMACY | 123 MEDICAL CENTER DRIVE | BRUNSWICK | ME | 04011 |
| MILES MEMORIAL HOSPITAL | 35 MILES STREET | DAMARISCOTTA | ME | 04543 |
| PENOBSCOT VALLEY PLASTIC SURGERY | 436A STATE STREET | BANGOR | ME | 04401 |
| SCARBOROUGH OUTPATIENT IV THERAPY | 100 CAMPUS DRIVE UNIT 117 | SCARBOROUGH | ME | 04074 |
| SOUTHERN MAINE MEDICAL CENTER | 1 MEDICAL CENTER DRIVE | BIDDEFORD | ME | 04005 |
| ST MARY'S REGIONAL MED CTR | 93 CAMPUS AVENUE | LEWISTON | ME | 04243 |
| ST MARY'S REGIONAL MEDICAL CENTER | 93 CAMPUS AVE | LEWISTON | ME | 04243 |
| ST. JOSEPH HOSPITAL-MAINE | 360 BROADWAY | BANGOR | ME | 04401 |
| ST. JOSEPH HOSPITAL-MAINE | 900 BROADWAY | BANGOR | ME | 04401 |
| SUSAN R. BASKIN MD | 155 FORE RIVER PARKWAY, STE 150 | PORTLAND | ME | 04102 |
| VA MEDICAL CENTER TOGUS | 1 VA CENTER, BLDG 240 | AUGUSTA | ME | 04330 |
| WALDO COUNTY GENERAL HOSPITAL | 118 NORTHPORT AVENUE | BELFAST | ME | 04915 |
| YORK PAIN CONSULTANTS, LLC, PA | 519 US ROUTE 1 SUITE 9 | YORK | ME | 03909 |
| YORK PAIN CONSULTANTS-IT | 519 US ROUTE 1, SUITE 9 | YORK | ME | 03909 |
| AESTHETIC PLASTIC SURGERY & LASER CENTER | 27920 ORCHARD LAKE ROAD | FARMINGTON HILLS | MI | 48334 |
| AFFORDABLE LASER COSMETICS | 7445 ALLEN ROAD SUITE 210 | ALLEN PARK | MI | 48101 |
| ALPENA GENERAL HOSPITAL | 1501 W. CHISHOLM STREET | ALPENA | MI | 49707 |
| AMIRIKIA, AREZO MD. | 44555 WOODWARD AVE., SUITE 107 | PONTIAC | MI | 48341 |
| ASSOCIATED DERMATOLOGISTS OF W.BLOOMFIELD | 9640 COMMERCE ROAD-SUITE 100 | COMMERCE | MI | 48382 |
| BINGHAM FARMS DERMATOLOGY | 31500 TELEGRAPH ROAD SUITE 130 | BINGHAM FARMS | MI | 48025 |
| BONE & JOINT SURGERY CENTER OF NOVI LLC | 26750 PROVIDENCE PKWY #100 | NOVI | MI | 48374 |
| BRONSON BATTLE CREEK HOSPITAL | 300 NORTH AVENUE | BATTLE CREEK | MI | 49016 |
| BRONSON METHODIST HOSPITAL | 601 JOHN STREET | KALAMAZOO | MI | 49007 |
| CASTLEMAN EYE CENTER | 20500 EUREKA SUITE #200 | TAYLOR | MI | 48180 |
| CASTLEMAN SURGERY CENTER | 14050 DIX-TOLEDO RD | SOUTHGATE | MI | 48195 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| CRITTENTON HOSPITAL MEDICAL CENTER | 1101 WEST UNIVERSITY DRIVE | ROCHESTER | MI | 48307 |
| DERMATOLOGY ASSOC. OF NORTHERN MICHIGAN | 2240 MITCHELL PARK DRIVE | PETOSKEY | MI | 49770 |
| DERMATOLOGY ASSOCIATES OF WEST MICHIGAN | 655 KENMOOR AVENUE SE, SUITE 200 | GRAND RAPIDS | MI | 49546 |
| DOWN RIVER REHAB | 2333 BIDDLE AVENUE | WYANDOTTE | MI | 48192 |
| EDWARD W. SPARROW HOSPITAL | 1215 E. MICHIGAN AVE | LANSING | MI | 48912 |
| FRANKLIN DERMATOLOGY & SURGERY CENTER | 26400 WEST TWELVE MILE ROAD | SOUTHFIELD | MI | 48034 |
| FRASER | 33080 UTICA ROAD | FRASER | MI | 48026 |
| FRED NOVICE MD. | 4120 WEST MAPLE ROAD-SUITE 206 | BLOOMFIELD HILLS | MI | 48301 |
| GARRET EYE CENTER | 1301 SOUTH CARPENTER AVE. | IRON MOUNTAIN | MI | 49801 |
| GENESYS REGIONAL MEDICAL CENTER | ONE GENESYS PARKWAY | GRAND BLANC | MI | 48439 |
| GOWDA, MILNE MD. | 26850 PROVIDENCE PKWY SUITE 125 | NOVI | MI | 48374 |
| GRAND VIEW HOSPITAL | N10561 GRAND VIEW LANE | IRONWOOD | MI | 49938 |
| GREAT LAKES FOOT & ANKLE INSTITUTE | 36622 GREEN STREET | NEW BALTIMORE | MI | 48047 |
| HAND AND PLASTIC SURGERY CENTER | 245 CHERRY STREET SE | GRAND RAPIDS | MI | 49503 |
| IMAGE BY DESIGN | 20905 E. TWELVE MILE ROAD | ROSEVILLE | MI | 48066 |
| INGHAM REGIONAL MEDICAL CENTER | 401 WEST GREENLAWN AVENUE | LANSING | MI | 48910 |
| IQBAL NASIR MD | 751 CHESTNUT STREET, SUITE 102 | BIRMINGHAM | MI | 48009 |
| JAVERY PAIN INSTITUTE | 710 KENMOOR AVENUE SE, SUITE 200 | GRAND RAPID | MI | 49546 |
| JOHN D. DINGELL DVAMC | 4646 JOHN R. STREET | DETROIT | MI | 48201 |
| LANSING OPHTHALMOLOGY | 2001 COOLIDGE ROAD | EAST LANSING | MI | 48823 |
| LIVONIA SURGERY CENTER | 33400 WEST 6 MILE ROAD | LIVONIA | MI | 48152 |
| MARQUETTE GENERAL HEALTH SYSTEM | 420 W. MAGNETIC | MARQUETTE | MI | 49855 |
| MASRI CLINIC | 13530 MICHIGAN AVE, SUITE 150 | DEARBORN | MI | 48126 |
| MCLAREN BAY REGION | 4175 NORTH EUCLID | BAY CITY | MI | 48706 |
| Meadowbrook Urgent Care | 33722 WOODWARD AVENUE | BIRMINGHAM | MI | 48009 |
| MERCY HOSPITAL-- | 400 HOBART | CADILLAC | MI | 49601 |
| MERCY HOSPITAL* | 1100 E. MICHIGAN AVE | GRAYLING | MI | 49738 |
| MESOHEALTH | 3496 EAST LAKE LANSING ROAD | EAST LANSING | MI | 48823 |
| MICHIGAN EYECARE INSTITUTE, P.C. | 29877 TELEGRAPH ROAD, SUITE 100 | SOUTHFIELD | MI | 48034 |
| MICHIGAN NEUROSURGICAL INST. | 4620 GENESYS PARKWAY | GRAND BLANC | MI | 48439 |
| MICHIGAN PAIN SPECIALISTS | 2305 GENOA BUSINESS PARK DRIVE | BRIGHTON | MI | 48114 |
| MUNSON MEDICAL CENTER | 1105 SIXTH STREET | TRAVERSE CITY | MI | 49684 |
| NEUROMUSCULAR & REHABILITATION | 3988 W. ROYAL DRIVE | TRAVERSE CITY | MI | 49684 |
| NORTH OTTAWA COMMUNITY HOSPITAL | 1309 SHELDON ROAD | GRAND HAVEN | MI | 49417 |
| NORTHWEST MICHIGAN SURGERY CENTER LLC | 4100 PARK FOREST DRIVE | TRAVERSE CITY | MI | 49684 |
| OAKWOOD HOSPITAL ANNAPOLIS CENTER | 33155 ANNAPOLIS ROAD | WAYNE | MI | 48184 |
| ORTHOPEDIC INSTITUTE OF MICHIGAN | 14555 LEVAN ROAD, STE #116 | LIVONIA | MI | 48154 |
| PORT HURON HOSPITAL | 1221 PINE GROVE AVENUE | PORT HURON | MI | 48060 |
| RETINA SPECIALISTS OF MICHIGAN | 2757 LEONARD NE | GRAND RAPIDS | MI | 49525 |
| SCHENDON, MICHAEL MD | 201 W BIG BEAVER ROAD | TROY | MI | 48084 |
| SKIN & LASER CENTER OF GROSSE POINTE | 20043 MACK AVENUE | GROSSE POINTE | MI | 48236 |
| SOUTHEAST MICHIGAN SURGICAL HOSPITAL | 21230 DEQUINDRE ROAD | WARREN | MI | 48091 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| ST. JOSEPH MERCY HOSPITAL | 5301 EAST HURON RIVER DRIVE | ANN ARBOR | MI | 48106 |
| TAWAS ST. JOSEPH HEALTH SYSTEM | 200 HEMLOCK RD., M-55 | TAWAS CITY | MI | 48763 |
| THE MICHIGAN CENTER FOR COSMETIC | 2260 S. HURON PARKWAY | ANN ARBOR | MI | 48104 |
| THE PAIN CENTER USA PLLC | 27423 VAN DYKE | WARREN | MI | 48093 |
| THREE RIVERS HEALTH | 701 S. HEALTH PARKWAY | THREE RIVERS | MI | 49093 |
| TRENTON LASER CENTER | 3851 WEST ROAD, SUITE 4 | TRENTON | MI | 48183 |
| TUKEL-KOZLOW EYE CENTER | 1922 MONROE STREE | DEARBORN | MI | 48124 |
| UNIVERSITY OF MICHIGAN HEALTH SYSTEM | 1500 E. MEDICAL CENTER DR. | ANN ARBOR | MI | 48109 |
| VITREO-RETINAL ASSOCIATES, PC | 3350 EAGLE PARK DRIVE | GRAND RAPIDS | MI | 49525 |
| WEST BRANCH REG. MED. CTR. | 335 E. HOUGHTON AVENUE | WEST BRANCH | MI | 48661 |
| WILKINSON EYE CENTER, PC | 44555 WOODWARD AVE | PONTIAC | MI | 48341 |
| ZEELAND COMMUNITY HOSPITAL | 8333 FELCH STREET | ZEELAND | MI | 49464 |
| ABBOTT NORTHWESTERN HOSPITAL | 800 E 28TH STREET | MINNEAPOLIS | MN | 55407 |
| ADVANCED DERMATOLOGY CARE | 4480 CENTERVILLE ROAD | WHITE BEAR LAKE | MN | 55127 |
| ADVANCEMENTS IN DERMATOLOGY | 625 EAST NICOLLET BLVD. | BURNSVILLE | MN | 55337 |
| AFFILATED COMMUNITY MEDICAL CENTERS | 325 WILLMAR AVE SW | WILLMAR | MN | 56201 |
| ALBERT LEA MEDICAL CENTER | 404 WEST FOUNTAIN ST | ALBERT LEA | MN | 56007 |
| ALLINA MEDICAL CLINIC - EAGAN- | 1110 YANKEE DOODLE RD. | EAGAN | MN | 55121 |
| ALLINA MEDICAL CLINIC HASTINGS | 1210 WEST 1ST STREET | HASTINGS | MN | 55033 |
| ALLINA MEDICAL CLINIC-COON RAPIDS | 3960 COON RAPIDS BLVD., SUITE 101 | COON RAPIDS | MN | 55433 |
| ALLINA MEDICAL CLINIC-ELK RIVER | 14181 BUSINESS CENTER DRIVE NW | ELK RIVER | MN | 55330 |
| ALLINA MEDICAL CLINIC-NORTHFIELD | 1400 JEFFERSON ROAD | NORTHFIELD | MN | 55057 |
| ALLINA MEDICAL CLINIC-QUELLO BURNSVILLE | 14000 NICOLLET AVE SOUTH | BURNSVILLE | MN | 55337 |
| ALLINA MEDICAL CLINIC-SHAKOPEE | 1601 ST. FRANCIS AVE, SUITE 100 | SHAKOPEE | MN | 55379 |
| ALLINA MEDICAL CLINIC-SHOREVIEW | 4194 LEXINGTON AVE | SHOREVIEW | MN | 55126 |
| ALLINA MEDICAL CLINIC-WOODBURY | 8675 VALLEY CREEK RD. | WOODBURY | MN | 55125 |
| ALLINA MEDICAL PARKVIEW | 347 N. SMITH AVENUE - SUITE 203 | ST. PAUL | MN | 55102 |
| ANEW AESTHETIC MEDICAL CENTER | 120 SOUTH SIXTH ST., SUITE 175 | MINNEAPOLIS | MN | 55402 |
| ASPEN BANDANA SQUARE | 1020 BANDANA BLVD. W. | ST. PAUL | MN | 55108 |
| ASPEN BLOOMINGTON | 7920 OLD CEDAR AVENUE S | BLOOMINGTON | MN | 55425 |
| ASPEN CLINIC-MAPLEWOOD | 1850 BEAM AVENUE | MAPLEWOOD | MN | 55109 |
| ASPEN MEDICAL CLINIC* | 5565 BLAINE AVENUE | INVER GROVE HEIGHTS | MN | 55076 |
| ASSOCIATED EYE CARE ASC | 2950 CURVE CREST BLVD, WEST | STILLWATER | MN | 55082 |
| AUSTIN MEDICAL CENTER | 1000 1ST DR, NW | AUSTIN | MN | 55912 |
| AVERA MARSHALL PHARMACY | 300 SOUTH BRUCE STREET | MARSHALL | MN | 56258 |
| BELLADERM MEDSPA | 7940 MAIN STREET | MAPLE GROVE | MN | 55369 |
| BUFFALO HOSPITAL | 303 CATLIN STREET | BUFFALO | MN | 55313 |
| CANNON FALLS MEDICAL CENTER | 1116 MILL STREET | CANNON FALLS | MN | 55009 |
| CENTER FOR PAIN MANAGEMENT | 519 22ND AVE. | ALEXANDRIA | MN | 56308 |
| CENTER FOR PAIN MANAGEMENT, PA | 1166 19TH STREET SOUTH, SUITE 101 | SARTELL | MN | 56377 |
| CENTER FOR PAIN MANAGEMENT-BAXTER | 15620 EDGEWOOD DRIVE | BAXTER | MN | 56425 |
| CENTRACARE SURGERY CENTER | 1900 CENTRACARE CIRCLE, SUITE 1900 | ST. CLOUD | MN | 56303 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| CENTRAL MINNESOTA RETINAL SPECIALISTS | 2330 TROOP DRIVE SUITE 104 | SARTELL | MN | 56377 |
| CENTRAL MINNESOTA SURGICAL CENTER | 2000 23RD ST. S, SUITE 305 | SARTELL | MN | 56377 |
| CHILDREN'S HOSPITAL- | 345 NORTH SMITH AVE | ST. PAUL | MN | 55102 |
| CHILDREN'S HOSPITAL AND CLINICS | 2525 CHICAGO AVE SOUTH | MINNEAPOLIS | MN | 55404 |
| CHU SURGERY CENTER | 9117 LYNDALE AVENUE SOUTH | BLOOMINGTON | MN | 55420 |
| CLINICAL SKIN THERAPEUTICS | 14655 GALAXIE AVEVNUE | APPLE VALLEY | MN | 55124 |
| CRUTCHFIELD DERMATOLOGY | 1185 TOWN CENTER DRIVE | EAGAN | MN | 55123 |
| DERMATOLOGY SPECIALISTS PA | 3316 WEST 66TH STREET, SUITE 200 | EDINA | MN | 55435 |
| EBCH HOSPITAL PHARMACY | 328 W CONAN STREET | ELY | MN | 55731 |
| ESSENTIA HEALTH | 201 9TH STREET WEST | ADA | MN | 56510 |
| ESSENTIA HEALTH ST. MARY'S | 1027 WASHINGTON AVE | DETROIT LAKES | MN | 56501 |
| FAIRVIEW SOUTHDALE HOSPITAL-CARDIO | 6401 FRANCE AVENUE SOUTH | EDINA | MN | 55435 |
| FIRST CARE MEDICAL SERVICES | 900 HILLIGOSS BLVD. | FOSSTON | MN | 56542 |
| FIRSTLIGHT HEALTH SYSTEM | 301 S. HWY 65 | MORA | MN | 55051 |
| GILLETTE CHILDREN'S SPECIALTY HEALTHCARE | 200 EAST UNIVERSITY AVE. EAST | ST. PAUL | MN | 55101 |
| GLENCOE REGIONAL HEALTH SERVICES | 1805 HENNEPIN AVE. NORTH | GLENCOE | MN | 55336 |
| GRANITE FALLS MUNICIPAL HOSPITAL | 345 10TH AVE | GRANITE FALLS | MN | 56241 |
| HEALTH PARTNERS SPECIALTY CENTER | DERMATOLOGY CLINIC | SAINT PAUL | MN | 55130 |
| HENNEPIN COUNTY MEDICAL CENTER | 901 S. 6TH STREET | MINNEAPOLIS | MN | 55415 |
| HOGUE VEIN INSTITUTE | 7365 KIRKWOOD COURT NORTH | MAPLE GROVE | MN | 55369 |
| HUTCHINSON AREA HEALTH CARE | 1095 HIGHWAY 15 SOUTH | HUTCHINSON | MN | 55350 |
| Innovative Directions in Health | 4005 West 65th Street Ste #212 | Edina | MN | 55435 |
| INSTITUTE FOR LOW BACK & NECK CARE | 15700 37TH AVENUE NORTH | PLYMOUTH | MN | 55446 |
| LAKE CITY MEDICAL CENTER | 500 W GRANT STREET | LAKE CITY | MN | 55041 |
| LAKE REGION HEALTHCARE CORP. | 712 S. CASCADE STREET | FERGUS FALLS | MN | 56537 |
| LAKEVIEW MEMORIAL HOSPITAL | 325 11TH AVE | TWO HARBORS | MN | 55616 |
| MADISON HOSPITAL | 820 3RD AVE | MADISON | MN | 56256 |
| MAPS-EDINA MEDICAL PAIN CLINIC | 7400 FRANCE AVENUE S | MINNEAPOLIS | MN | 55435 |
| MAPS-MEDICAL ADVANCED PAIN | 480 OSBORNE RD., SUITE 260 | FRIDLEY | MN | 55432 |
| MAYO CLINIC HEALTH SYSTEM IN FAIRMONT | 800 MEDICAL CENTER DRIVE | FAIRMONT | MN | 56031 |
| MAYO CLINIC HEALTH SYSTEM-MANKATO | 1025 MARSH STREET | MANKATO | MN | 56001 |
| MAYO CLINIC HEALTH SYSTEM-RED WING | 701 FAIRVIEW BLVD J.P.O. BOX 950 | RED WING | MN | 55066 |
| MEDICAL ADVANCED PAIN SPECIALISTS* | 1601 ST FRANCIS AVENUE, SUITE 200 | SHAKOPEE | MN | 55379 |
| MEDICAL ADVANCED PAIN SPECIALISTS. | 9550 UPLAND LANE, NO, SUITE 100 | MAPLE GROVE | MN | 55369 |
| MERCY MEDICAL CENTER | 4050 COON RAPIDS BLVD. | MINNEAPOLIS | MN | 55433 |
| MESNA PLASTIC SURGERY | 3955 PARKLAWN AVENUE | EDINA | MN | 55435 |
| MINNEAPOLIS PLASTIC SURGERY | 4825 OLSON MEMORIAL HIGHWAY | MINNEAPOLIS | MN | 55422 |
| MINNESOTA EYE LASER & SURG. CTR. | 9801 DUPONT AVE SOUTH, SUITE 100 | BLOOMINGTON | MN | 55431 |
| MINNESOTA EYE LASER AND SURGERY CENTER | 1965 11TH AVENUE EAST | MAPLEWOOD | MN | 55109 |
| MINNESOTA EYE LASER AND SURGERY CENTERS | 11091 ULYSSES STREET NE SUITE 300 | BLAINE | MN | 55434 |
| MINNESOTA SURGERY CENTER | 7400 FRANCE AVENUE | EDINA | MN | 55435 |
| MINNESOTA SURGERY CENTER- | 9550 UPLAND LANE NORTH, SUITE 150 | MAPLE GROVE | MN | 55369 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| MINNESOTA VALLEY SURGERY CENTER | 1000 140TH STREET WEST | BURNSVILLE | MN | 55337 |
| MMK PLASTIC SURGERY | 7450 FRANCE AVENUE SOUTH | EDINA | MN | 55435 |
| MURRAY COUNTY MEDICAL CENTER | 2042 JUNIPER AVENUE | SLAYTON | MN | 56172 |
| NESS PLASTIC SURGERY | 2805 CAMPUS DRIVE, SUITE 485 | PLYMOUTH | MN | 55441 |
| NEW RIVER MEDICAL CENTER | 1013 HART BLVD. | MONTICELLO | MN | 55362 |
| NORTH MEMORIAL MEDICAL CENTER | 3300 OAKDALE AVE. NORTH | ROBBINSDALE | MN | 55422 |
| NORTH METRO SURGERY CENTER | 11855 ULYSSES STREET, #270 | BLAINE | MN | 55434 |
| NORTHFIELD HOSPITAL | 2000 NORTH AVENUE | NORTHFIELD | MN | 55057 |
| OLMSTED HOSPITAL | 1650 4TH STREET S.E. | ROCHESTER | MN | 55904 |
| ONE STOP MEDICAL CENTER | 6545 FRANCE AVENUE, SUITE 290 | EDINA | MN | 55435 |
| REDWOOD AREA HOSPITAL | 100 FALLWOOD ROAD | REDWOOD FALLS | MN | 56283 |
| REGENISIS MEDICAL AESTHETICS | 500 LAKE STREET, SUITE 111 | EXCELSIOR | MN | 55331 |
| REGINA MEDICAL CENTER PHARMACY | 1175 NININGER ROAD | HASTINGS | MN | 55033 |
| REGIONS HOSPITAL | 640 JACKSON STREET | ST. PAUL | MN | 55101 |
| RICE COUNTY DISTRICT ONE HOSPITAL | 200 STATE AVE | FARIBAULT | MN | 55021 |
| RIDGEVIEW MEDICAL CENTER | 500 S. MAPLE STREET | WACONIA | MN | 55387 |
| SANFORD TRACY MEDICAL CENTER | 251, 5TH STREET EAST | TRACY | MN | 56175 |
| SIBLEY MEDICAL CENTER | 601 WEST CHANDLER STREET | ARLINGTON | MN | 55307 |
| SMDC MEDICAL CENTER MILLR-DWAN PHARMACY | 502 EAST SECOND STREET | DULUTH | MN | 55805 |
| ST LUKES PLASTIC SURGERY | 920 E. 1ST STREET | DULUTH | MN | 55805 |
| ST. CLOUD SURGICAL CENTER | 1526 NORTHWAY DRIVE | SAINT CLOUD | MN | 56303 |
| ST. ELIZABETH MEDICAL CENTER PHARMACY | 1200 GRANT BLVD. | WABASH | MN | 55981 |
| ST. FRANCES REGIONAL MED CTR | 1455 ST. FRANCIS AVE. | SHAKOPPEE | MN | 55379 |
| ST. JOSEPHS HOSPITAL | 45 W 10TH STREET | ST. PAUL | MN | 55102 |
| ST. JOSEPH'S MEDICAL CENTER PHARMACY | 523 NORTH THIRD STREET | BRAINERD | MN | 56401 |
| ST. LUKES HOSPITAL PHARMACY | 915  E. FIRST STREET | DULUTH | MN | 55805 |
| ST. LUKES HOSPITAL-CARDIO | 915 EAST 1ST STREET | DULUTH | MN | 55805 |
| SWIFT COUNTY BENSON HOSPITAL | 1815 WISCONSIN AVE | BENSON | MN | 56215 |
| TYLER HEALTHCARE CENTER | 240 WILLOW STREET | TYLER | MN | 56178 |
| UNITED HOSPITAL | 333 NORTH SMITH AVE. | ST. PAUL | MN | 55102 |
| UNITY HOSPITAL | 550 OSBORNE ROAD | FRIDELY | MN | 55432 |
| UNIV. OF MN MED CTRV- FAIRVIEW-CARDIO | 500 HARVARD | MINNEAPOLIS | MN | 55455 |
| UNIV. OF MN MED CTRV- FAIRVIEW-CARDIO | 500 HARVARD ST SE, ROOM 1-550 | MINNEAPOLIS | MN | 55455 |
| UNIVERSITY MEDICAL CENTER - MESABI | 750 E. 34TH STREET | HIBBING | MN | 55746 |
| UNIVERSITY OF MINNESOTA MEDICAL CENTER | 500 HARVARD STREET SE | MINNEAPOLIS | MN | 55455 |
| VIRGINIA REGIONAL MED. CTR. | 901 9TH STREET N | VIRGINIA | MN | 55792 |
| WAYZATA PLASTIC SURGERY | 319 BARRY AVE SOUTH, STE 300 | WAYZATA | MN | 55391 |
| WOODBURY ASC | 8675 VALLEY CREEK RD. | WOODBURY | MN | 55125 |
| ZEL SKIN AND LASER SPECIALISTS | 4100 WEST 50TH STREET | EDINA | MN | 55424 |
| COLUMBUS ORTHOPAEDIC OUTPATIENT CENTER | 640 LEIGH DRIVE | COLUMBUS | MS | 39705 |
| EDEN MEDISPA & LASER CTR-COLUMBUS | 300 HOSPITAL DRIVE | COLUMBUS | MS | 39705 |
| EYE AND LASER SURGERY CENTER OF COLUMBUS | 634 LEIGH DRIVE | COLUMBUS | MS | 39705 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| EYE SURGICAL CENTER OF MS | 1053 RIVER OAK DRIVE | FLOWOOD | MS | 39232 |
| GULF SOUTH SURGERY CENTER, LLC | 1206 31ST AVE | GULFPORT | MS | 39501 |
| HIGHLAND COMMUNITY HOSPITAL | 130 HIGHLAND PARKWAY | PICAYUNE | MS | 39466 |
| JEFF ANDERSON REGIONAL MEDICAL CENTER | 2124 14TH STREET | MERIDIAN | MS | 39301 |
| LAUREL SURGERY & ENDOSCOPY CENTER, LLC | 1710 W 12TH STREET | LAUREL | MS | 39440 |
| MEDICAL ARTS EAST PHYSICIANS | 1190 NORTH STATE STREET | JACKSON | MS | 39201 |
| MISSISSIPPI BAPTIST MEDICAL CENTER-CARDIO | 1225 NORTH STATE STREET | JACKSON | MS | 39202 |
| MISSISSIPPI SURGICAL CENTER | 1421 NORTH STATE STREET | JACKSON | MS | 39202 |
| NEW GULF COAST SURGERY CENTER | 3882 BIENVILLE BLVD. | OCEAN SPRINGS | MS | 39564 |
| NEW SOUTH NEURO SPINE PAIN CENTER | 2470 FLOWOOD DRIVE | FLOWOOD | MS | 39232 |
| OCEAN SPRINGS HOSPITAL | 3109 BIENVILLE BLVD. | OCEAN SPRINGS | MS | 39564 |
| SINGING RIVER HOSPITAL | 2809 DENNY AVENUE | PASCAGOULA | MS | 39581 |
| SURGICARE OF JACKSON | 760 LAKELAND DR | JACKSON | MS | 39216 |
| TUPELO PLASTIC SURGERY | 4381 SOUTH EASON BLVD. | TUPELO | MS | 38801 |
| UNIVERSITY OF MISSISSIPPI MED. CTR. | 2500 NORTH STATE STREET | JACKSON | MS | 39216 |
| WESLEY MEDICAL CENTER | 5001 HARDY STREET | HATTIESBURG | MS | 39402 |
| WESLEY MEDICAL CENTER-CARDIO | 5001 WEST HARDY STREET | HATTIESBURG | MS | 39404 |
| BENEFIS HOSPITALS-EAST | 1101 26TH STREET SOUTH | GREAT FALLS | MT | 59405 |
| BENEFIS HOSPITALS-EAST-CARDIO | 1101 26TH STREET SOUTH | GREAT FALLS | MT | 59405 |
| BILLINGS CLINIC PHARMACY | 2800 10TH AVENUE NORTH | BILLINGS | MT | 59107 |
| GREAT FALLS ORTHOPEDIC ASSOCIATES | 1401 25TH STREET SOUTH, SUITE 2 | GREAT FALLS | MT | 59405 |
| HELENA SURGICENTER, LLC | 2440 WINNE AVENUE, SUITE 100 | HELENA | MT | 59601 |
| KALISPELL REGIONAL MEDICAL CENTER | 310 SUNNY VIEW LANE | KALISPELL | MT | 59901 |
| MOUNTAIN SURGICAL ARTS | 3130 SADDLE DRIVE, SUITE 2 | HELENA | MT | 59601 |
| NORTH VALLEY HOSPITAL | 1600 HOSPITAL WAY | WHITEFISH | MT | 59937 |
| OPHTHALMIC ASSOCIATES-MT | 1232 N 30TH STREET | BILLINGS | MT | 59101 |
| PROVIDENCE SURGERY CENTER | 902 N. ORANGE STREET | MISSOULA | MT | 59802 |
| SAINT PETERS HOSPITAL | 2475 BROADWAY | HELENA | MT | 59601 |
| SAME DAY SURGERY CENTER- | 300 NORTH WILLSON AVENUE | BOZEMAN | MT | 59715 |
| ST. JOHN'S LUTHERAN HOSPITAL | 350 LOUISIANA AVENUE | LIBBY | MT | 59923 |
| ST-VINCENT HEALTHCARE | 1233 N. 30TH STREET | BILLINGS | MT | 59101 |
| ST. VINCENT HEALTHCARE (CLINIC BILLING) | 1233 N 30TH ST | BILLINGS | MT | 59101 |
| ST-VINCENT HEALTHCARE (HOSPITAL BILLING) | 1233 N 30TH ST | BILLINGS | MT | 59101 |
| SUMMIT SURGERY CENTER LLC | 434 SOUTH CLARK | BUTTE | MT | 59701 |
| THE EYE CLINIC | 2475 VILLAGE LANE | BILLINGS | MT | 59102 |
| YELLOWSTONE SURGERY CENTER | 1144 NORTH 28TH STREET | BILLINGS | MT | 59101 |
| ALAMANCE REGIONAL MEDICAL CENTER | 1240 HUFFMAN MILL ROAD | BURLINGTON | NC | 27215 |
| ALBEMARLE HOSPITAL PHARMACY | 1144 N. ROAD STREET | ELIZABETH CITY | NC | 27909 |
| ASHVILLE ORTHOPEDIC ASSOCIATES | 111 VICTORIA RD | ASHEVILLE | NC | 28801 |
| BLUE RIDGE REGIONAL HOSPITAL | 125 HOSPITAL DRIVE | SPRUCE PINE | NC | 28777 |
| BRUNSWICK NOVANT MEDICAL CENTER | 240 HOSPITAL DRIVE NE | BOLIVIA | NC | 28422 |
| CAPE FEAR HOSPITAL | 5301 WRIGHTSVILLE AVE | WILMINGTON | NC | 28403 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| CAROLINA OPHTHALMOLOGY | 1701 OLD VILLAGE ROAD | HENDERSONVILLE | NC | 28791 |
| CAROLINA ORTHO & SPORTS MEDICINE CENTER | 620 SUMMIT CROSSING PL | GASTONIA | NC | 28054 |
| CAROLINA ORTHOPAEDIC SPECIALIST PA | 2165 MEDICAL PARK DRIVE | HICKORY | NC | 28602 |
| CAROLINAEAST MEDICAL CENTER | 2000 NEUSE BLVD. | NEW BERN | NC | 28560 |
| CAROLINAS MEDICAL CENTER-UNION PHAR.DRPT. | 600 HOSPITAL DRIVE | MONROE | NC | 28112 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY | 8800 NORTH TRYON STREET | CHARLOTTE | NC | 28262-3300 |
| CARTERET GENERAL HOSPITAL | 3500 ARENDELL STREET | MOREHEAD CITY | NC | 28557 |
| CARTERET MEDICAL SPECIALISTS, PLLC | 147 HIGHWAY 24, SUITE 102 | MOREHEAD CITY | NC | 28557 |
| CATAWBA VALLEY MEDICAL CENTER | 810 FAIRGROVE CHURCH ROAD SE | HICKORY | NC | 28602 |
| CENTER FOR PLASTIC SURGERY | 209 HOSPITAL DRIVE | HIGHLANDS | NC | 28741 |
| CHARLOTTE SURGERY CENTER. | 2825 RANDOLPH ROAD | CHARLOTTE | NC | 28211 |
| CMC PINEVILLE HOSPITAL | 10628 PARK ROAD | CHARLOTTE | NC | 28210 |
| COASTAL DERMATOLOGY & SURGERY | 2504 DELANY AVENUE | WILMINGTON | NC | 28403 |
| CONE HEALTH-- WESLEY LONG CAMPUS | 501 NORTH ELAM AVE | GREENSBORO | NC | 27403 |
| DURHAM REGIONAL HOSPITAL | 3643 N. ROXBORO ST | DURHAM | NC | 27704 |
| EYE SURGERY CENTER OF THE CAROLINAS,THE | 2170 MIDLAND ROAD | SOUTHERN PINES | NC | 28387 |
| FIRST HEALTH RICHMOND MEM. HOSPITAL | 925 LONG DRIVE | ROCKINGHAM | NC | 28379 |
| FRANKLIN REGIONAL MEDICAL CENTER | 100 HOSPITAL DRIVE | LOUISBURG | NC | 27549 |
| FRYE REGIONAL MEDICAL CENTER-CARDIO | 420 NORTH CENTER STREET | HICKORY | NC | 28601 |
| GASTON MEMORIAL HOSPITAL | 2525 COURT DRIVE | GASTONIA | NC | 28054 |
| GRANVILLE MEDICAL CENTER | 1010 COLLEGE STREET | OXFORD | NC | 27565 |
| HALIFAX REGIONAL HOSPITAL- | 250 SMITH CHURCH ROAD | ROANOKE RAPIDS | NC | 27870 |
| HARRIS REGIONAL HOSPITAL | 68 HOSPITAL ROAD | SYLVA | NC | 28779 |
| HAYWOOD REGIONAL MEDICAL CENTER | 262 LEROY GEORGE DRIVE | CLYDE | NC | 28721 |
| HIGH POINT REGIONAL HOSPITAL | 601 NORTH ELM STREET | HIGH POINT | NC | 27262 |
| HIGH POINT SURGERY | 600 LINDSAY STREET | HIGH POINT | NC | 27262 |
| HUGH CHATHAM MEMORIAL HOSPITAL | 180 PARKWOOD DRIVE | ELKIN | NC | 28621 |
| JA DOSHER MEMORIAL HOSPITAL | 924 N. HOWE STREET | SOUTHPORT | NC | 28461 |
| JAMES E DAVIS AMBULATORY SURG. CTR. | 120 E. CARVER STREET | DURHAM | NC | 27704 |
| LASER SKIN CARE- | 750 COX ROAD | GASTONIA | NC | 28054 |
| LEXINGTON MEMORIAL HOSPITAL | 250 HOSPITAL DRIVE | LEXINGTON | NC | 27293 |
| MARGARET R. PARDEE HOSPITAL | 800 N. JUSTICE STREET | HENDERSONVILLE | NC | 28791 |
| MARGARET R. PARDEE HOSPITAL -- IT | 800 NORTH JUSTICE STREET | HENDERSONVILLE | NC | 28791 |
| MARIA PARHAM MEDICAL CENTER | 566 RUIN CREEK ROAD | HENDERSON | NC | 27536 |
| MARTIN GENERAL HOSPITAL | 310 SOUTH McCASKEY ROAD | WILLIAMSTON | NC | 27892 |
| MID ATLANTIC EYE PHYSICIANS | 204 BECKER DRIVE | ROANOKE RAPIDS | NC | 27870 |
| MISSION HOSPITAL | 5 MEDICAL PARK DRIVE | ASHEVILLE | NC | 28803 |
| MISSION HOSPITAL-- | 400 RIDGEFIELD COURT-SUITE 101A | ASHEVILLE | NC | 28806 |
| MOSES H. CONE MEMORIAL HOSPITAL | 1200 N. ELM STREET | GREENSBORO | NC | 27401 |
| NC BAPTIST HOSPITAL PHARMACY | MEDICAL CENTER BLVD. | WINSTON-SALEM | NC | 27157 |
| NEUROSURGICAL SOLUTIONS | 145 KIMEL PARK DR, STE 220 | WINSTON-SALEM | NC | 27103 |
| NORTH CAROLINA EAR, EYE NOSE & THROAT | 4102 NORTH ROXBORO ROAD | DURHAM | NC | 27704 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| NORTH CAROLINA ORTHOPAEDIC CLINIC | 3609 SW DURHAM DRIVE | DURHAM | NC | 27707 |
| NORTH CAROLINA SPECIALTY HOSPITAL | 3916 BEN FRANKLIN BLVD. | DURHAM | NC | 27704 |
| ORTHOPAEDIC SPECIALIST OF NORTH CAROLINA | 11200 GOVERNOR MANLY WAY, SUITE 309 | RALEIGH | NC | 27614 |
| ORTHOPAEDIC SPECIALISTS OF THE CAROLINAS | 170 KIMEL PARK DRIVE | WINSTON-SALEM | NC | 27103 |
| ORTHOPAEDIC SURGERY CENTER OF ASHEVILLE | 34 GRANBY STREET | ASHEVILLE | NC | 28801 |
| OWEIDA ORTHOPEDIC ASSOCIATES, P.A. | 3541 RANDOLPH ROAD SUITE 210 | CHARLOTTE | NC | 28211 |
| PARK RIDGE HOSPITAL-HENDERSONVILLE | 100 HOSPITAL DRIVE | HENDERSONVILLE | NC | 28792 |
| PENDER MEMORIAL HOSPITAL | 507 E. FREMONT STREET | BURGAW | NC | 28425 |
| RALEIGH PULMONARY & ALLERGY CONSULTANTS | 3480 WAKE FOREST ROAD | RALEIGH | NC | 27609 |
| RANDOLF PULMONARY & SLEEP CLINIC PLLC | 610 N. FAYETTEVILLE ST., SUITE 301 | ASHEBORO | NC | 27203 |
| RANDOLPH HOSPITAL | 364 WHITE OAK STREET | ASHEBORO | NC | 27203 |
| RELIEVA COSMETIC DERMATOLOGY | 1088 BROWN AVENUE | WAYNESVILLE | NC | 28786 |
| RETINA & DIABETIC EYE CENTER | 1204 MAPLE STREET | GREENSBORO | NC | 27405 |
| ROWAN REGIONAL MEDICAL CENTER | 612 MOCKSVILLE AVENUE | SALISBURY | NC | 28144 |
| RUTHERFORD HOSPITAL INC. | 288 S. RIDGECREST AVENUE | RUTHERFORDTON | NC | 28139 |
| SCOTLAND MEMORIAL HOSPITAL | 500 LAUCHWOOD DRIVE | LAURINBURG | NC | 28352 |
| SIGNATURE HEALTHCARE | 6115 PARK SOUTH DRIVE, #100 | CHARLOTTE | NC | 28210 |
| SOUTHEASTERN ORTHOPAEDIC SPECIALISTS, DBA | MURPHY WAINER ORTHOPEDIC SPECIALISTS | GREENSBORO | NC | 27401 |
| STANLY REGIONAL MEDICAL CENTER | 301 YADKIN STREET | ALBEMARLE | NC | 28001 |
| SURGERY CENTER OF WILSON | DBA EASTERN REGIONAL SURGERY CENTER | WILSON | NC | 27893 |
| SURGICAL CENTER OF GREENSBORO | 1211 VIRGINIA ST. | GREENSBORO | NC | 27401 |
| THE LASER INSTITUTE OF PINEHURST | 80 AVIEMORE COURT, SUITE A | PINEHURST | NC | 28374 |
| THE PATSEAVOURAS CENTER FOR PLASTIC | 522 NORTH ELAM AVENUE | GREENSBORO | NC | 27403 |
| TRIANGLE ORTHOPEDICS ASSOCIATES | 120 WILLIAM PENN PLAZA | DURHAM | NC | 27704 |
| VA MEDICAL CENTER/WAREHOUSE | 508 FULTON STREET | DURHAM | NC | 27705 |
| VEIN CARE OF CENTRAL NC, PLLC | 162 MINE LAKE COURT, SUITE100 | RALEIGH | NC | 27615 |
| VOCI SPA | 7808 REA ROAD, SUITE F | CHARLOTTE | NC | 28277 |
| WAKE FOREST UNIVERSITY EYE CONSULT. | 1014 NORTH ELM STREET | GREENSBORO | NC | 27401 |
| WATAUGA MEDICAL CENTER | 336 DEERFIELD RD. | BOONE | NC | 28607 |
| WILMINGTON HEALTH-PLASTIC SURGERY | 2421 SILVER STREAM LANE | WILMINGTON | NC | 28401 |
| WNC EYE SURGERY CENTER | DBA ASHEVILLE EYE SURGERY CENTER | ASHEVILLE | NC | 28803 |
| WOMEN'S HOSPITAL OF GREENSBORO | 801 GREEN VALLEY ROAD | GREENSBORO | NC | 27408 |
| DEPT. OF VETERANS AFFAIRS | 2101 ELM STREET NORTH | FARGO | ND | 58102 |
| HOGUE VEIN INSTITUTE- | 4133 30TH AVENUE SOUTH | FARGO | ND | 58103 |
| LAMB PLASTIC SURGERY | 1507 SOUTH UNIVERSITY DRIVE | FARGO | ND | 58103 |
| SERVICE DRUG PHARMACY | 317 MAIN | WILLISTON | ND | 54801 |
| ALEGENT HEALTH BERGAN MERCY | 7500 MERCY ROAD | OMAHA | NE | 68124 |
| COLUMBUS COMMUNITY HOSPITAL | 4600 38TH STREET | COLUMBUS | NE | 68601 |
| COLUMBUS SURGERY CENTER- | 3772 43RD AVENUE SUITE B | COLUMBUS | NE | 68601 |
| CREIGHTON MEDICAL CENTER | 601 NORTH 30TH STREET | OMAHA | NE | 68131 |
| EHRLING BERGQUIST HOSPITAL- | 2501 CAPEHART ROAD | OFFUTT AFB | NE | 68113 |
| FAITH REGIONAL HEALTH SERVICES | 2700 W. NORFOLK AVE | NORFOLK | NE | 68701 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| FREMONT AREA MEDICAL CENTER | 450 EAST 23RD STREET | FREMONT | NE | 68025 |
| GOOD SAMARITAN HOSPITAL | 10 E. 31ST STREET | KEARNEY | NE | 68847 |
| HEARTLAND SURGERY CENTER | 3515 30TH AVENUE | KEARNEY | NE | 68845 |
| LAKESIDE HOSPITAL | 16901 LAKESIDE HILLS COURT | OMAHA | NE | 68130 |
| MEMORIAL COMMUNITY HEALTH, INC. | 1423 7TH STREET | AURORA | NE | 68818 |
| MIDWEST EYE SURGERY CENTER | 4353 DODGE STREET | OMAHA | NE | 68131 |
| NEBRASKA HEART HOSPITAL | 7500 SOUTH 91ST STREET | LINCOLN | NE | 68526 |
| NEBRASKA PAIN CONSULTANTS | 6940 VAN DORN STREET | LINCOLN | NE | 68506 |
| NEMAHA COUNTY HOSPITAL | 2022 13TH STREET | AUBURN | NE | 68305 |
| OGALLALA COMMUNITY HOSPITAL | 2601 NORTH SPRUCE STREET | OGALLALA | NE | 69153 |
| OMAHA AMB. SURGERY CENTER | 825 N. 90TH STREET | OMAHA | NE | 68114 |
| OUTPATIENT SURG SPECIALTIES CENTER LLC | 11704 WEST CENTER ROAD, SUITE 110 | OMAHA | NE | 68144 |
| SAINT ELIZABETH REGIONAL MED. CTR. | 555 SOUTH 70TH STREET | LINCOLN | NE | 68510 |
| SEWARD MEMORIAL HOSPITAL | 300 NORTH COLUMBIA AVENUE | SEWARD | NE | 68434 |
| YORK GENERAL HOSPITAL | 2222 NORTH LINCOLN AVENUE | YORK | NE | 68467 |
| ACCESS SPORTS MEDICINE & ORTHOPEDICS | 1 HAMPTON ROAD | EXETER | NH | 03833 |
| ALICE PECK DAY MEMORIAL HOSPITAL | 10 ALICE PECK DAY DRIVE | LEBANON | NH | 03766 |
| ALICE PECK DAY MEMORIAL HOSPITAL | 125 MASCOMA ST | LEBANON | NH | 03766 |
| ANDROSCOGGIN VALLEY HOSPITAL | 59 PAGE HILL ROAD | BERLIN | NH | 03570 |
| BEDFORD AMBULATORY SURGICAL CENTER | 11 WASHINGTON PLACE | BEDFORD | NH | 03110 |
| CENTERS FOR PAIN SOLUTIONS | 280 MAIN ST, #420 | NASHUA | NH | 03060 |
| CHESHIRE MEDICAL CENTER | 580 COURT STREET | KEENE | NH | 03431 |
| CONCORD HOSPITAL | 250 PLEASANT STREET | CONCORD | NH | 03301 |
| CONCORD PLASTIC SURGERY | 246 PLEASANT STREET, #210 | CONCORD | NH | 03301 |
| CONSTANTIAN, MARK MD., PA | 19 TYLER STREET, SUITE 302 | NASHUA | NH | 03060 |
| DR. O'CONNELL'S PAIN CARE CTR | 1 MOUND COURT | MERRIMACK | NH | 03054 |
| DR. O'CONNELL'S PAINCARE CENTERS, INC | 255 ROUTE 108, SUITE 1 | SOMERSWORTH | NH | 03878 |
| ELLIOT HOSPITAL AT RIVER'S EDGE | 185 QUEEN CITY AVE | MANCHESTER | NH | 03101 |
| EXETER HOSPITAL, INC. | 5 ALUMNI DRIVE | EXETER | NH | 03833 |
| EYE CENTER OF CONCORD | 2 PILLSBURY STREET SUITE 100 | CONCORD | NH | 03301 |
| GREATER HAMPSTEAD FAMILY MEDICINE, PC | 207 STAGE ROAD | HAMPSTEAD | NH | 03841 |
| JOSE E. PERAZA MD | 252 BROAD STREET | CLAREMONT | NH | 03743 |
| LAKES REGION GENERAL HOSPITAL | 80 HIGHLAND STREET | LACONIA | NH | 03246 |
| MEMORIAL HOSPITAL | 3073 WHITE MOUNTAIN HIGHWAY | NORTH CONWAY | NH | 03860 |
| MONADNOCK COMMUNITY HOSPITAL | 452 OLD STREET ROAD | PETERBOROUGH | NH | 03458 |
| NEW ENGLAND EYE SPECIALIST | 75 GILCREAST ROAD-SUITE 210 | LONDONDERRY | NH | 03053 |
| New London Hospital | 273 County Road | New London | NH | 03257 |
| NORTHEAST SURGICAL CARE | 2299 WOODBURY AVENUE | NEWINGTON | NH | 03801 |
| NUTFIELD OPHTHALMOLOGY | 3 ORCHARDVIEW DRIVE | LONDONDERRY | NH | 03053 |
| PAINCARE | 37 SPENCER STREET | LEBANON | NH | 03766 |
| PARKLAND MEDICAL CENTER | 1 PARKLAND DRIVE | DERRY | NH | 03038 |
| PORTSMOUTH REGIONAL HOSPITAL | 333 BOROWICK AVE | PORTSMOUTH | NH | 03801 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| SALEM SURGERY CENTER | 32 STILES ROAD | SALEM | NH | 03079 |
| SEACOAST REJUVENATION CENTER | 114 CORPORATE DRIVE | PORTSMOUTH | NH | 03801 |
| SPEARE MEMORIAL HOSPITAL | 16 HOSPITAL ROAD | PLYMOUTH | NH | 03264 |
| SPINDEL EYE ASSOCIATES | 6 TSIENNETO ROAD | DERRY | NH | 03038 |
| WENTWORTH DOUGLAS HOSPITAL | 789 CENTRAL AVENUE | DOVER | NH | 03820 |
| AMBULATORY SURG. CTR. OF UNION COUNTY | 950 WEST CHESTNUT ST., SUITE 200 | UNION | NJ | 07083 |
| ATLANTIC COAST SURG. CTR. | 301 CENTRAL AVE. STE. A | EGG HARBOR TOWNSHIP | NJ | 08234 |
| ATLANTIC EYE PHYSICIANS | 180 WHITE ROAD SUITE 202 | LITTLE SILVER | NJ | 07739 |
| Atlantic Surgery Center | 279 3rd Ave, Suite 105 | Long Branch | NJ | 07740 |
| BECKER NOSE & SINUS CENTER | 400 MEDICAL CENTER DRIVE | SEWELL | NJ | 08080 |
| BIRO VENUS MEDICAL SPA | 34 SYCAMORE AVE | LITTLE SILVER | NJ | 07739 |
| BLOOMFIELD AESTHETICS CTR., LLC | 135 BLOOMFIELD AVE, SUITE B | BLOOMFIELD | NJ | 07003 |
| CAMPUS EYE SURGERY | 1700 WHITEHORSE-HAMILTON SQUARE ROAD | HAMILTON | NJ | 08690 |
| CAPITAL HEALTH MEDICAL CENTER HOPEWELL | ONE CAPITAL WAY | PENNINGTON | NJ | 08534 |
| CATARACT & LASER INSTITUTE* | 101 PROSPECT STREET, SUITE 102 | LAKEWOOD | NJ | 08701 |
| CENTER FOR ADVANCED ORAL & FACIAL | 1131 BROAD STREET | SHREWSBURY | NJ | 07702 |
| CENTER FOR PLASTIC & RECONST SURG | ROBERT ZUBOWSKI, MD | PARAMUS | NJ | 07652 |
| CENTRAL JERSEY ORTHOPEDICS SPECIALSTS PC | 1907 PARK AVENUE, SUITE 102 | SOUTH PLAINFIELD | NJ | 07080 |
| COMANZICK ORTHOPEDICS | 70 MANHEIM AVENUE | BRIDGETON | NJ | 08302 |
| CONTEMPORARY & COSMETIC DERMATOLOGY PC | 106 GRAND AVENUE, 3RD FLOOR | ENGLEWOOD | NJ | 07631 |
| COOPER UNIVERSITY HOSPITAL | ONE COOPER PLAZA | CAMDEN | NJ | 08103 |
| CUMBERLAND ORTHOPEDICS | 2848 SOUTH DELSEA DRIVE | VINELAND | NJ | 08360 |
| DEBORAH HEART AND LUNG CENTER | 200 TRENTON ROAD | BROWNS MILLS | NJ | 08015 |
| DERMA LASER CENTERS | 2239 Whitehorse Mercerville Rd. | Mercerville | NJ | 08619 |
| EDISON SURGICAL CENTER | 10 PARSONAGE ROAD | EDISON | NJ | 08837 |
| EDISON-METUCHEN ORTHOPEDIC GROUP | 10 PARSONAGE ROAD | EDISON | NJ | 08837 |
| ELTRA LLC | 101 OLD SHORT HILLS ROAD | WEST ORANGE | NJ | 07052 |
| ENGLEWOOD HOSPITAL & MEDICAL CENTER | 350 ENGLE STREET | ENGLEWOOD | NJ | 07631 |
| EYE CARE AND SURGERY CENTER | 592 SPRINGFIELD AVENUE | WESTFIELD | NJ | 07090 |
| FAMILY FOOT CARE CENTERS | 10 MAGNOLIA AVE., SUITE H | BRIDGETON | NJ | 08302 |
| FARNESE MEDICAL | 109 NEWARK POMPTON TPKE | LITTLE FALLS | NJ | 07424 |
| FINE, JAMES DMD | 726 WASHINGTON ST | HOBOKEN | NJ | 07030 |
| FRANKLIN SURGICAL CENTER | 175 MORRISTOWN ROAD, SUITE 102 | BASKING RIDGE | NJ | 07920 |
| GARDEN STATE PAIN MEDICINE PC | 1100 HIGHWAY 70 | WHITING | NJ | 08759 |
| HACKENSACK SURGERY CENTER LLC | 19 KOTTE PLACE | HACKENSACK | NJ | 07601 |
| HACKENSACK UNIVERSITY MEDICAL CENTER | 30 PROSPECT AVENUE | HACKENSACK | NJ | 07601 |
| HUNTERDON MEDICAL CENTER | 2100 WESCOT DRIVE | FLEMINGTON | NJ | 08822 |
| IF PAIN ASSOCIATES / ISAIAH FLORENCE | 222 CEDAR LANE, SUITE 210 | TEANECK | NJ | 07666 |
| IMMEDICENTER | 557 BROAD STREET | BLOOMFIELD | NJ | 07003 |
| IMMEDICENTER- | 500 UNION BLVD. | TOTOWA | NJ | 07512 |
| JFK MEDICAL CENTER- | 65 JAMES STREET | EDISON | NJ | 08818 |
| KENNEDY UNIVERSTY HOSPITAL | 435 HURFVILLE-CROSSKEYS ROAD | TURNERSVILLE | NJ | 08012 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | DBA / Address | City | State | Zip |
|---|---|---|---|---|
| KHS AMBULATORY SURGERY CENTER LLC | DBA SELECT SURGICAL CENTER | SEWELL | NJ | 08080 |
| KIMBALL MEDICAL CENTER- | ACUTE CARE HEALTH SYSTEM | LAKEWOOD | NJ | 08701 |
| LASER SKIN ESTHETICS | 319 E. JIMMIE LEEDS RD #603 | GALLOWAY | NJ | 08205 |
| LOURDES MEDICAL CENTER OF BURL. COUNTY | 218 A SUNSET ROAD | WILLINGBORO | NJ | 08046 |
| MEDICAL OFFICE COSMETICS OF CRANFORD | 118 SOUTH AVENUE EAST | CRANFORD | NJ | 07016 |
| MEMORIAL HOSPITAL OF SALEM COUNTY | 310 WOODSTOWN ROAD | SALEM | NJ | 08079 |
| METAMORPHOSIS PLASTIC SURGERY | 42 BROOK DRIVE SOUTH | NEW VERNON | NJ | 07976 |
| METROPOLITAN SURGICAL INSTITUTE, INC. | 540 BORDENTOWN AVENUE, 2ND FLOOR | SOUTH AMBOY | NJ | 08879 |
| MIDDLESEX SURGERY CENTER LLC | 1921 OAK TREE ROAD, SECOND FLOOR | EDISON | NJ | 08820 |
| MONTCLAIR ORTHOPEDIC GROUP | 200 HIGHLAND AVE | GLEN RIDGE | NJ | 07028 |
| MORRISTOWN MEMORIAL HOSPITAL | 100 MADISON AVE | MORRISTOWN | NJ | 07962 |
| NEW JERSEY CENTER FOR PAIN MANAG. | 55 SCHANCK RD. | FREEHOLD | NJ | 07728 |
| NEW JERSEY EYE CENTER | 1 NORTH WASHINGTON AVENUE | BERGENFIELD | NJ | 07621 |
| NEW JERSEY EYE LASER CENTER @ SOMERSET | 562 EASTON AVENUE | SOMERSET | NJ | 08873 |
| NEW JERSEY SPINE & SPORTS MEDICINE | 84 ORIENT WAY | RUTHERFORD | NJ | 07070 |
| NEWARK BETH ISRAEL MEDICAL CENTER | 201 LYONS AVENUE | NEWARK | NJ | 07112 |
| NORTHEASTERN PLASTIC SURGERY | 220 RIDGEDALE AVE. | FLORHAM PARK | NJ | 07932 |
| NORTHERN JERSEY ENT ASSOCIATES | 1 DEGRAW AVENUE | TEANECK | NJ | 07666 |
| OCEAN SURGERY CENTER | 501 LAKEHURST RD | TOMS RIVER | NJ | 08755 |
| OPHTHALMIC PHYSICIANS OF MONMOUTH | SURGERY CENTER | HOLMDEL | NJ | 07733 |
| OUR LADY OF LOURDES MEDICAL CENTER | 1600 HADDON AVE. | CAMDEN | NJ | 08103 |
| OVERLOOK HOSPITAL | 99 BEAUVOIR AVENUE | SUMMIT | NJ | 07901 |
| PREMIER ORTHOPEDICS SURG. ASSOC., LLC | 352 SOUTH DELSEA DRIVE | VINELAND | NJ | 08360 |
| PRINCETON DERMATOLOGY ASSOCIATES | 1950 ROUTE 27, SUITE A | NORTH BRUNSWICK | NJ | 08902 |
| RAMAPO VALLEY SURGICAL CENTER | 500 NORTH FRANKLIN TURNPIKE | RAMSEY | NJ | 07446 |
| RANDOLPH J. ROSEN DDS | 22 MAIN STREET | EATONTOWN | NJ | 07724 |
| RETINA & OPTHALMIC CONSULT., PC. | 1500 TILTON ROAD | NORTHFIELD | NJ | 08225 |
| RETINAL AND OPTHALMIC CONSULTANTS PC. | 2466 EAST CHESTNUT AVENUE | VINELAND | NJ | 08360 |
| RETINA-VITREOUS CENTER | 2 INDUSTRIAL WAY WEST, 3RD FLOOR | EATONTOWN | NJ | 07724 |
| RETINA-VITREOUS CENTER, P.A. | 530 LAKEHURST RD, SUITE 305 | TOMS RIVER | NJ | 08755 |
| RETINA-VITREOUS CENTER, PA | 10 PLUM STREET, 6TH FLOOR | NEW BRUNSWICK | NJ | 08901 |
| RETINA-VITREOUS CENTER-BRIDGEWATER | 1200 ROUTE 22 EAST | BRIDGEWATER | NJ | 08807 |
| RETINA-VITREOUS CENTER-EDISON | 98 JAMES STREET | EDISON | NJ | 08820 |
| RETINA-VITREOUS CENTER-LAKEWOOD | 525 ROUTE 70 WEST | LAKEWOOD | NJ | 08701 |
| RETINA-VITREOUS CENTER-LAWRENCEVILLE | 140 FRANKLIN CORNER ROAD | LAWRENCEVILLE | NJ | 08648 |
| RIDGEWOOD AMBULATORY SURG. CTR. | 1200 EAST RIDGEWOOD AVENUE | RIDGEWOOD | NJ | 07450 |
| ROCHE, ELIZABETH MD., MED SPA | 577 CHESTNUT RIDGE ROAD | WOODCLIFF LAKE | NJ | 07677 |
| ROSS CENTER FOR ORTHOPEDICS- | 300 CREEK CROSSING BLVD. | HAINESPORT | NJ | 08036 |
| SAINT JOSEPH'S REGIONAL MED. CTR. | 703 MAIN STREET | PATTERSON | NJ | 07503 |
| SEASHORE SURGICAL INSTITUTE | 495 JACK MARTIN BLVD. | BRICK | NJ | 08724 |
| SEAVIEW ORTHOPEDICS | 1200 EAGLE DRIVE | OCEAN | NJ | 07712 |
| SIEGFRIED, RICHARD MD | PMB #336 270 SPARTA AVENUE | SPARTA | NJ | 07871 |

Page 46 of 73

10/23/2012

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| SOMERSET EYE INSTITUTE | 562 EASTON AVE | SOMERSET | NJ | 08873 |
| SOUTH JERSEY HEALTH CARE | 501 WEST FRONT STREET | ELMER | NJ | 08318 |
| SOUTH JERSEY HEALTHCARE | REGIONAL MEDICAL CENTER | VINELAND | NJ | 08360 |
| SOUTH JERSEY ORTHOPEDIC ASSOC. | 502 CENTENNIAL BLVD.-SUITE 6 | VOORHEES | NJ | 08043 |
| SPARTA MEDICAL ASSOCIATES | 532 LAFAYETTE ROAD, SUITE 200 | SPARTA | NJ | 07871 |
| ST JOSEPH'S WAYNE HOSPITAL | 224 HAMBURG TURNPIKE | WAYNE | NJ | 07470 |
| ST MARY'S SURGERY CENTER | 540 BERGEN BLVD. | PALISADES PARK | NJ | 07650 |
| ST. FRANCIS MEDICAL CENTER- | 601 HAMILTON AVE | TRENTON | NJ | 08629 |
| SURGERY CENTER OF CENTRAL NJ | 107 NORTH CENTER DRIVE | NORTH BRUNSWICK | NJ | 08902 |
| SURGICAL CENTER OF BURLINGTON COUNTY, LL | 225 SUNSET ROAD | WILLINGBORO | NJ | 08046 |
| SURGICARE OF CENTRAL JERSEY | 40 STIRLING ROAD | WATCHUNG | NJ | 07060 |
| SURGICARE SURGICAL ASSOC OF ENGLEWOOD | 630 PALISADES AVE, 2ND FLOOR | ENGLEWOOD CLIFFS | NJ | 07632 |
| THE DE SIO PAIN INSTITUTE, PA | 452 LAKEHURST RD | TOMS RIVER | NJ | 08755 |
| UNDERWOOD MEMORIAL HOSPITAL | 509 NORTH BROAD STREET | WOODBURY | NJ | 08096 |
| USAL COSMETIC SURGERY | 140 ROUTE 17 NORTH SUITE 102 | PARAMUS | NJ | 07652 |
| VAMC | 385 TREMONT AVE | EAST ORANGE | NJ | 07018 |
| VIBRANCE MEDSPA | 3056 STATE ROUTE 10 WEST | DENVILLE | NJ | 07834 |
| VIRTUA MEMORIAL | 175 MADISON AVE | MOUNT HOLLY | NJ | 08060 |
| VIRTUA WEST JERSEY HOSPITAL VOORHEES | 101 CARNIE BOULEVARD | VOORHEES | NJ | 08043 |
| VIRTUA WEST JERSEY HOSPITAL VOORHEES- | 100 BOWMAN DRIVE | VOOHEES | NJ | 08043 |
| WARREN HOSPITAL | 185 ROSEBERRY STREET | PHILLIPSBURG | NJ | 08865 |
| WATTS PLASTIC SURGERY ASSOCIATION | 1051 SHERMAN AVENUE, BLDG 2 SUITE A | VINELAND | NJ | 08360 |
| WOMEN PHYSICIAN'S OB/GYN | 300 GRAND AVENUE | ENGLEWOOD | NJ | 07631 |
| ALAMOGORDO ORTHO & SPORTS MEDICINE | 2301 INDIAN WELLS RD. | ALAMOGORDO | NM | 88310 |
| ALBUQUERQUE SURGERY CENTER | 1720 WYOMING BLVD NE | ALBUQUERQUE | NM | 87112 |
| ALTA VISTA REGIONAL HOSPITAL | 104 LEGION DRIVE | LAS VEGAS | NM | 87701 |
| DIVERSIONS MEDICAL SPA | 10555 MONTGOMERY NE. #190 | ALBUQUERQUE | NM | 87111 |
| EASTERN NEW MEXICO MEDICAL CENTER | 405 WEST COUNTRY CLUB ROAD | ROSWELL | NM | 88201 |
| EDEN MEDISPA- | 405 KIVA COURT | SANTA FE | NM | 87505 |
| GILA REGIONAL MEDICAL CENTER | 1313 E. 32ND STREET | SILVER CITY | NM | 88061 |
| HEART HOSPITAL OF NEW MEXICO @ | LOVELACE MEDICAL CENTER-CARDIO | ALBUQUERQUE | NM | 87102 |
| LEA REGIONAL MEDICAL CENTER | 5419 N LOVINGTON HIGHWAY | HOBBS | NM | 88240 |
| LOVELACE MEDICAL CENTER-DOWNTOWN | 601 DR. MARTIN LUGHER KING JR AVENUE NE | ALBUQUERQUE | NM | 87102 |
| LOVELACE WOMEN'S HOSPITAL | 4701 MONTGOMERY BLVD.N.E. | ALBUQUERQUE | NM | 87109 |
| MEMORIAL MEDICAL CENTER- | 2450 SOUTH TELSHOR BLVD. | LAS CRUCES | NM | 88011 |
| MOUNTAIN VIEW AMB. SURG. CTR. | 4351 EAST LOHMAN, SUITE 102 | LAS CRUCES | NM | 88011 |
| MOUNTAIN VIEW REGIONAL MED CTR -CARDIO | 4311 EAST LOHMAN AVENUE | LAS CRUCES | NM | 88011 |
| MOUNTAIN VIEW REGIONAL MEDICAL CENTER | 4311 EAST LOHMAN | LAS CRUCES | NM | 88011 |
| PLAINS REGIONAL MEDICAL CENTER | 2100 N. MARTIN LUTHER KING JR. BLVD. | CLOVIS | NM | 88101 |
| REHOBOTH MCKINLEY CHRISTIAN HEALTH | 1901 RED ROCK DRIVE | GALLUP | NM | 87301 |
| SAN JUAN PLASTIC SURGERY | 2300 E. 30TH ST., BLDG B, SUITE 103 | FARMINGTON | NM | 87401 |
| SOUTHWEST EYE CARE SPECALSTS | 7110 WYOMING BLVD NORTHEAST | ALBUQUERQUE | NM | 87109 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| TALL PINES MEDICAL, INC. | 714 MECHEM | RUIDOSO | NM | 88345 |
| UNM SANDOVAL REGIONAL MEDICAL CENTER | 3001 BROADMOOR BLVD NE | RIO RANCHO | NM | 87144 |
| USPHS GALLUP INDIAN MEDICAL CENTER | 1908 WEST AZTEC AVENUE | GALLUP | NM | 87301 |
| CARSON TAHOE REGIONAL MED. CTR. | 1600 MEDICAL PARKWAY | CARSON CITY | NV | 89702 |
| COSMETIC SURGERY OF LAS VEGAS | 8068 W. SAHARA AVENUE, SUITE G | LAS VEGAS | NV | 89117 |
| FOOT CARE CLINIC, LAS VEGAS | 3650 S. EASTERN #200 | LAS VEGAS | NV | 89109 |
| HD RETINA EYE CENTER LTD | 5470 KIETZKE LANE, SUITE 205 | RENO | NV | 89511 |
| HUMBOLDT GENERAL HOSPITAL | 118 EAST HASKELL STREET | WINNEMUCCA | NV | 89445 |
| MOUNTAIN VIEW HOSPITAL-CARDIO | 3100 NORTH TENAYA AVENUE | LAS VEGAS | NV | 89128 |
| NEVADA RETINA ASSOCIATES | 610 SIERRA ROSE DRIVE | RENO | NV | 89511 |
| NORTHERN NEVADA MEDICAL CENTER | 2375 E. PRATER WAY | SPARKS | NV | 89434 |
| RENOWN SURGICAL ARTS | 5411 KIETZKE LANE | RENO | NV | 89511 |
| RETINA CONSULTANTS OF NEVADA | 653 NORTH TOWN CENTER | LAS VEGAS | NV | 89144 |
| SAHARA SURGERY CENTER | 2401 PASEO DEL PRADO | LAS VEGAS | NV | 89102 |
| SANS PAIN CLINIC | 6850 N. DURANGO DRIVE, | LAS VEGAS | NV | 89149 |
| SHEPHERD EYE SURGICENTER | 3575 PECOS MC LEOD STREET | LAS VEGAS | NV | 89121 |
| SIERRA VISTA SURGERY CENTER | 10463 DOUBLE R. BLVD. | RENO | NV | 89521 |
| SUNRISE HOSPITAL & MEDICAL CENTER-CARDIO | 3186 SOUTH MARYLAND PARKWAY | LAS VEGAS | NV | 89109 |
| THE WELAND GROUP | 3860 HUALAPAI WAY | LAS VEGAS | NV | 89147 |
| VALLEY HOSPITAL MEDICAL CENTER | 620 SHADOW LANE | LAS VEGAS | NV | 89106 |
| ABADIR ASSOCIATES MD PC | 90 SOUTH RIDGE STREET, SUITE LL3 | RYE BROOK | NY | 10573 |
| ALAN MATARASSO, MD. | 1009 PARK AVENUE | NEW YORK | NY | 10028 |
| ALBANY CENTER FOR PAIN MANAGEMENT | 116 EVERETT ROAD | ALBANY | NY | 12205 |
| ALBANY MEDICAL CENTER HOSPITAL-CARDIO | 43 NEW SCOTLAND AVENUE | ALBANY | NY | 12208 |
| ALBANY REGIONAL EYE SURGICAL CENTER | 5 JOHNSON ROAD | LATHAM | NY | 12110 |
| ALLURE COSMETIC SURGERY CENTER-NY | 1424 RICHMOND AVE | STATEN ISLAND | NY | 10314 |
| ALPERT, MICHELLE MD | 87-89 5TH AVE, SUITE 604 | NEW YORK | NY | 10003 |
| AMBULATORY SURG. CTR. OF WESTERN NY | 3112 SHERIDAN DRIVE | AMHERST | NY | 14226 |
| AMBULATORY SURGERY CENTER OF WESTCHESTER | 34 SOUTH BEDFORD ROAD | MT. KISCO | NY | 10549 |
| AMBULATORY SURGERY CTR. OF GNY | 1101 PELHAM PKWY | BRONX | NY | 10469 |
| ATLANTIC DERMATOLOGIC ASSOCIATES | 2592 MERRICK ROAD SUITE B | BELLMORE | NY | 11710 |
| ATLANTIC DERMATOLOGIC ASSOCIATES, LLPC | 266 MERRICK ROAD, SUITE 201 | LYNBROOK | NY | 11563 |
| AUBURN MEMORIAL HOSPITAL | 17 LANSING STREET | AUBURN | NY | 13021 |
| BELLA TU MEDSPA | 172 A MAIN STREET | NYACK | NY | 10960 |
| BELLARI LASER CENTER | 110 EAST 58TH STREET, SUITE 1510 | NEW YORK | NY | 10022 |
| BELLAVA | 182 ROUTE 117 BYPASS ROAD | BEDFORD HILLS | NY | 10507 |
| BETH ISRAEL COMPREHENSIVE CANCER CENTER | 325 WEST 15TH STREET | NEW YORK | NY | 10011 |
| BETH ISRAEL KINGS HIGHWAY | 3201 KINGS HIGHWAY | BROOKLYN | NY | 11234 |
| BETH ISRAEL MEDICAL CENTER | 1ST AVE AT 16TH STREET | NEW YORK | NY | 10003 |
| BETH ISRAEL MEDICAL CENTER* | 10 UNION SQUARE EAST, SUITE 4B08 | NEW YORK | NY | 10003 |
| BINGHAMTON EYE ASSOCIATES | 33 MITCHELL AVENUE-SUITE 207 | BINGHAMTON | NY | 13903 |
| BONE AND JOINT ASSOCIATES | 7 RESERVOIR ROAD | WHITE PLAINS | NY | 10603 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| BOULEVARD SURGICAL CENTER | 46-04 31st AVENUE | LONG ISLAND CITY | NY | 11103 |
| BRONX-LEBANON HOSPITAL CENTER | 1650 GRAND CONCOURSE | BRONX | NY | 10457 |
| BROOK PLAZA AMBULATORY SURG. CTR. | 5000 AVE K. | BROOKLYN | NY | 11234 |
| BROOKDALE HOSPITAL & MEDICAL CENTER | ONE BROOKLYN PLAZA | BROOKLYN | NY | 11212 |
| BROOKLYN EYE SURGERY CENTER | 1301 AVENUE J | BROOKLYN | NY | 11230 |
| BUTANI, SUNIL H. PHYSICIAN PC | 184 OLD COUNTRY ROAD | MINEOLA | NY | 11501 |
| CANTON-POTSDAM HOSPITAL | 50 LEROY STREET | POTSDAM | NY | 13676 |
| CARMILI, DAVID MD. | 714 SENECA AVENUE | RIDGEWOOD | NY | 11385 |
| CAVALLO ORTHOPEDIC & SPORTS MEDICINE | 90 SOUTH RIDGE ST | RYE BROOK | NY | 10573 |
| CENTER FOR EYE CARE | 360 MONTAUK AVENUE | WEST ISLIP | NY | 11795 |
| CENTER FOR SIGHT-NY | 349 NORTHERN BLVD. | ALBANY | NY | 12204 |
| CENTRAL PARK MEDICAL PRACTICE PC | 134 WEST 58TH STREET-SUITE 102 | NEW YORK | NY | 10019 |
| CHAMPLAIN VALLEY PHYSICIANS HOSPITAL | 214 CORNELIA STREET | PLATTSBURGH | NY | 12901 |
| CHELSEA EYE & COSMETIC SURG. CTR. | 157 WEST 19TH STREET-GROUND FLOOR | NEW YORK | NY | 10011 |
| CLINIQUE YFT | 223 WEST 10TH STREET | NEW YORK | NY | 10014 |
| CNY COSMETIC + RECONSTRUCTIVE SURGERY,LLC | 4403 MEDICAL CENTER DRIVE, SUITE 403 | FAYETTEVILLE | NY | 13066 |
| COBLESKILL REGIONAL HOSPITAL | 178 GRANDVIEW DRIVE | COBLESKILL | NY | 12043 |
| COLUMBIA MEMORIAL HOSPITAL-PHARMACY | 71 PROSPECT AVENUE | HUDSON | NY | 12534 |
| COLUMBIA UNIVERSITY REHAB | 180 FORT WASHINGTON AVE | NEW YORK | NY | 10032 |
| COMMUNITY GENERAL HOSPITAL | 4900 BROAD RD. | SYRACUSE | NY | 13215 |
| COMMUNITY MEMORIAL HOSPITAL - NY | 150 BROAD STREET | HAMILTON | NY | 13346 |
| COSMETIC LASER CENTER- | 77 ELIZABETH STREET | LOCKPORT | NY | 14094 |
| CROUSE HOSPITAL | 736 IRVING AVE. | SYRACUSE | NY | 13210 |
| DANIEL Y. KIM MD.-TOTAL EYE CARE | 41-61 KISSENA BLVD., SUITE C-24 | FLUSHING | NY | 11355 |
| DERMATOLOGY ASSOCIATES OF CNY | 4110 MEDICAL CENTER DRIVE | FAYETTEVILLE | NY | 13066 |
| DUTCHESS ASC | 23 DAVIS AVENUE | POUGHKEEPSIE | NY | 12603 |
| EASTERN LONG ISLAND HOSPITAL | 201 MANOR PLACE | GREENPORT | NY | 11944 |
| ELMHURST HOSPITAL CENTER | 79-01 BROADWAY | ELMHURST | NY | 11373 |
| ENT & ALLERGY ASSOCIATES LLC | 210 E. 86TH STREET, 9TH FLOOR | NEW YORK | NY | 10028 |
| ENT AND ALLERGY ASSOCIATES | 75 S. BROADWAY 3RD FLOOR | WHITE PLAINS | NY | 10601 |
| ERIE COUNTY MEDICAL CENTER | 462 GRIDER STREET | BUFFALO | NY | 14215 |
| Eye Health Associates | 170 Maple road | Buffalo | NY | 14221 |
| EYE PHYSICIANS & SURGEONS OF BROOKLYN | 149 PIERREPONT STREET | BROOKLYN | NY | 11201 |
| EYE SURGERY & AESTHETIC INSTITUTE | 2792 OCEAN AVENUE, SUITE 4 | BROOKLYN | NY | 11229 |
| EYE SURGERY CENTER OF WESTCHESTER | 838 PELHAMDALE AVENUE | NEW ROCHELLE | NY | 10801 |
| F.F. THOMPSON HOSPITAL | 350 PARRISH STREET | CANADAIGUA | NY | 14424 |
| FACIAL PLASTIC RECONSTR & LASER SURG | 82 NORTH WATER STREET | POUGHKEEPSIE | NY | 12601 |
| FELDMAN, HOWARD MD. | 2 EDGEWATER DRIVE | MIDDLETOWN | NY | 10940 |
| Fink, Joshua MD | 59 Truesdale Lake Dr. | South Salem | NY | 10590 |
| FLUSHING HOSPITAL | 4500 PARSONS BOULEVARD | FLUSHING | NY | 11355 |
| FORESMAN DERMATOLOGY | 1 PARK AVENUE | AUBURN | NY | 13021 |
| FOREST HILLS HOSPITAL-NSLIJ | 102-01 66TH ROAD | FOREST HILLS | NY | 11375 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| FORLEY, BRYAN G., MD | 5 E 82ND STREET, GROUND FLOOR | NEW YORK | NY | 10028 |
| FRIED, PHILIP MD | 20 OLD MAMARONECK RD. | WHITE PLAINS | NY | 10605 |
| GALLERIA PAIN MANAGEMENT | 115 EAST 57TH, SUITE 610 | NEW YORK | NY | 10022 |
| GARDEN CITY SURGICENTER | DBA ENDO GROUP | GARDEN CITY | NY | 11530 |
| GENEVA GENERAL HOSPITAL | 196 NORTH STREET | GENEVA | NY | 14456 |
| GLAUCOMA SERVICES | 2 KROSS KEYS DRIVE | ALBANY | NY | 12205 |
| GLEN FALLS HOSPITAL | 100 PARK STEET | GLENS FALLS | NY | 12801- |
| GLEN FALLS HOSPITAL | 100 PARK STREET | GLENS FALLS | NY | 12801 |
| GLOW MEDISPA | 1762 JERUSALEM AVENUE | MERRICK | NY | 11566 |
| GLOW MEDISPA | ONE EXPRESSWAY PLAZA | ROSLYN HEIGHTS | NY | 11577 |
| GONZALEZ, PATRIA MD | 232 Sherman Ave | New York | NY | 10034 |
| GOOD SAMARITAN HOSPITAL- | 1000 MONTAUK HIGHWAY | WEST ISLIP | NY | 11795 |
| GOOD SAMARITAN HOSPITAL* | 255 LAFAYETTE AVE. | SUFFERN | NY | 10901 |
| GRAMERCY PARK PODATRY | 380 2ND AVE, SUITE 303 | NEW YORK | NY | 10010 |
| GRAMERCY PARK PODATRY- | 166 WEST 46TH STREET, SUITE 705 | NEW YORK | NY | 10036 |
| GREATER NEW YORK OPHTHALMOLOGY | 41-41 51ST STREET | WOODSIDE | NY | 11377 |
| GRIFFISS EC, LLC | 105 DART CIRCLE | ROME | NY | 13441 |
| HARLEM HOSPITAL CENTER | 506 LENOX AVE | NEW YORK | NY | 10037 |
| HERITAGE ONE DAY SURGERY | 5496 E TAFT ROAD SUITE B | N. SYRACUSE | NY | 13212 |
| HIGHLAND HOSPITAL | 1000 SOUTH AVENUE | ROCHESTER | NY | 14620 |
| HOSPITAL FOR SPECIAL SURGERY | 535 E 70TH STREET | NEW YORK | NY | 10021 |
| HUDSON RETINA | 94 PINE STREET | POUGHKEEPSIE | NY | 12601 |
| HUDSON VALLEY AMBULATORY SURGERY LLC | 75 CRYSTAL RUN ROAD | MIDDLETOWN | NY | 10941 |
| HUNTINGTON CENTER FOR PAIN TREATMENT | 124 MAIN STREET, SUITE 10 | HUNTINGTON | NY | 11743 |
| HUNTINGTON HOSPITAL | 270 PARK AVE. | HUNTINGTON | NY | 11743 |
| ILONA GENIS, MD | 3039 OCEAN PARKWAY | BROOKLYN | NY | 11235 |
| JOHN T. MATHER MEMORIAL HOSPITAL | 75 NORTH COUNTRY ROAD | PORT JEFFERSON | NY | 11777 |
| JONATHANN C. KUO MD PC | 350 BROADWAY, SUITE 200 | NEW YORK | NY | 10005 |
| JOSEPHBERG, ROBERT MD | 984 N. BROADWAY SUITE 511 | YONKERS | NY | 10701 |
| KINGSBROOK JEWISH MEDICAL CENTER | 585 SCHENECTADY AVE | BROOKLYN | NY | 11203 |
| KOLKER, ADAM R., MD | 710 PARK AVENUE | NEW YORK | NY | 10021 |
| KUJCLINICA | 501 BRIGHTON BEACH AVE. 2ND FL | BROOKLYN | NY | 11235 |
| LAKESIDE MEMORIAL HOSPITAL | 156 WEST AVENUE | BROCKPORT | NY | 14420 |
| LASER COSMETICA | 20 WEST 20TH STREET-SUITE 902 | NEW YORK | NY | 10011 |
| LENOX HILL 210 | 210 EAST 64TH STREET | NEW YORK | NY | 10065 |
| LEVITAN, LAWRENCE MD. | 106 EAST 35TH STREET | NEW YORK | NY | 10016 |
| LEWIS COUNTY GENERAL HOSPITAL | 7785 N. STATE STREET | LOWVILLE | NY | 13367 |
| LINCOLN HOSPITAL | 234 EAST 149TH STREET | BRONX | NY | 10451 |
| LITTLE FALLS HOSPITAL | 140 BURWELL STREET | LITTLE FALLS | NY | 13365 |
| LONG ISLAND JEWISH MEDICAL CENTER | 270-05 76TH AVE | NEW HYDE PARK | NY | 11040 |
| LONG ISLAND OPHTHALMIC CARE | 230 HILTON AVENUE SUITE 118 | HEMPSTEAD | NY | 11550 |
| LONG ISLAND VITREO RETINOLOGISTS | 600 NORTHERN BLVD. | GREAT NECK | NY | 11021 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| LONG ISLAND VITREO RETINOLOGISTS | 200 MOTOR PKY., SUITE 2A | HAUPPAUGE | NY | 11788 |
| LONG ISLAND VITREO-RIVERHEAD | 47 COMMERCE DRIVE | RIVERHEAD | NY | 11901 |
| LONG ISLAND VITREO-ROCKVILLE | 30 HEMPSTEAD AVE, SUITE 160 | ROCKVILLE CENTRE | NY | 11570 |
| LOURDES HOSPITAL | 169 RIVERSIDE DRIVE | BINGHAMTON | NY | 13905 |
| LUTHERAN MEDICAL CENTER | 150 55TH STREET | BROOKLYN | NY | 11220 |
| MAIMONIDES MEDICAL CENTER | 4802 TENTH AVE | BROOKLYN | NY | 11219 |
| MAIWALD, DIANE MD | 284 OAKWOOD RD. | HUNTINGTON STATION | NY | 11746 |
| MERCY HOSPITAL OF BUFFALO | 565 ABBOTT ROAD | BUFFALO | NY | 14220 |
| MERCY MEDICAL CENTER- | 1000 N. VILLAGE AVENUE | ROCKVILLE CENTRE | NY | 11570 |
| MERIDIAN MEDICAL ASSOCIATES | 108-40 QUEENS BLVD. | FOREST HILLS | NY | 11375 |
| MID MANHATTAN SURGICAL CENTER | 61 WEST 23RD STREET, 7TH FLOOR | NEW YORK | NY | 10010 |
| MIDDLETOWN TRI STATE EYE | 75 CRYSTAL RUN SUITE #120 | MIDDLETOWN | NY | 10941 |
| MID-HUDSON PAIN MANAGEMENT | 21 NORTH PLANK ROAD | NEWBURGH | NY | 12550 |
| MILLARD FILLMORE SUBURBAN HOSPITAL | 1540 MAPLE ROAD | WILLIAMSVILLE | NY | 14221 |
| MONTEFIORE | STEUBEN AVE & GUNHILL ROAD | BRONX | NY | 10467 |
| MONTEFIORE MEDICAL CENTER | 1825 EASTCHESTER ROAD | BRONX | NY | 10461 |
| MONTEFIORE MEDICAL CENTER NORTH | 600 EAST 233RD STREET | BRONX | NY | 10466 |
| MOUNT KISCO MEDICAL GROUP P.C. | 34 SOUTH BEDFORD ROAD | MOUNT KISCO | NY | 10549 |
| MOUNT SINAI HOSPITAL OF QUEENS | 25-10 30TH AVE | LONG ISLAND CITY | NY | 11102 |
| MURRAY HILL DERMATOLOGY | 345 EAST 37TH STREET | NEW YORK | NY | 10016 |
| NANCY KING MD. | 31 ARNOT ROAD | HORSEHEADS | NY | 14845 |
| NASSAU UNIVERSITY MEDICAL CENTER | 2201 HEMPSTEAD TURNPIKE | EAST MEADOW | NY | 11554 |
| NATHAN LITTAUER HOSPITAL AND NURSING HOME | 99 E. STATE STREET | GLOVERSVILLE | NY | 12078 |
| NEW YORK DOWNTOWN HOSPITAL | 170 WILLIAMS STREET | NEW YORK | NY | 10038 |
| NEW YORK METHODIST HOSPITAL | 506 6TH STREET | BROOKLYN | NY | 11215 |
| NEW YORK OPHTHALMOLOGY | 360 S. OYSTER BAY ROAD | HICKSVILLE | NY | 11801 |
| NEW YORK PRESBYTERIAN - WEILL CORNELL | 512 EAST 71 STREET | NEW YORK | NY | 10021 |
| NEW YORK SPINE & SPORT | 2008 EASTCHESTER ROAD | BRONX | NY | 10461 |
| NEW YORK WEST CHESTER SQUARE MED. CTR. | 2475 ST. RAYMOND AVE | BRONX | NY | 10461 |
| NICHOLAS NOYES MEMORIAL HOSPITAL | 111 CLARA BARTON STREET | DANSVILLE | NY | 14437 |
| NISSEN, MICHAEL MD. | 1317 THIRD AVENUE 1ST FLOOR | NEW YORK CITY | NY | 10021 |
| NORTH COUNTRY ORTHOPAEDIC ASC | 1571 WASHINGTON STREET | WATERTOWN | NY | 13601 |
| NORTH SHORE UNIVERSITY HOSPITAL | 300 COMMUNITY DRIVE | MANHASSET | NY | 11030 |
| NORTH SHORE UNIVERSITY HOSPITAL/ | VIVO HEALTH PHARMACY | MANHASSET | NY | 11030 |
| NORTHEAST ORTHOPAEDICS | 121 EVERETT ROAD | ALBANY | NY | 12205 |
| NSLIJ SOUTHSIDE HOSPITAL | 301 E. MAIN STREET | BAY SHORE | NY | 11706 |
| NY PRESB/WCMC REHAB MEDICINE | REHABILITATION MEDICINE | NEW YORK | NY | 10065 |
| NY PRESBYTERIAN HOSP-IT | WEILL GREENBERG CENTER | NEW YORK | NY | 10021 |
| NY SURGICAL AND ANESTHESIA SUITES, PC | 3620 E. TREMONT AVE | BRONX | NY | 10465 |
| NYP - COLUMBIA UNIVERSITY MED CTR | 627 WEST 165TH STREET | NEW YORK | NY | 10032 |
| NYU MEDICAL CENTER | 560 FIRST AVENUE | NEW YORK | NY | 10016 |
| OBOSA MEDICAL SERVICES | 140 STEVENS AVENUE | MOUNT VERNON | NY | 10550 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| OKSA MEDICAL CENTER | 97-49 63 DRIVE | REGAL PARK | NY | 11374 |
|---|---|---|---|---|
| OPHTHALMIC CONSULTANTS OF L.I. | 4 TECHNOLOGY DRIVE STE #150 | EAST SETAUKET | NY | 11733 |
| OPHTHALMIC CONSULTANTS OF LONG ISLAND | 360 MERRICK ROAD | LYNBROOK | NY | 11563 |
| OPHTHALMIC CONSULTANTS OF LONG ISLAND- | 2000 NORTH VILLAGE AVENUE | ROCKVILLE CENTRE | NY | 11570 |
| OPHTHALMIC CONSULTANTS OF LONG ISLAND* | 330 OLD COUNTRY ROAD, SUITE 100 | MINEOLA | NY | 11501 |
| ORANGETOWN OPHTHALMOLOGY | 2 CROSFIELD AVE SUITE 315 | WEST NYACK | NY | 10994 |
| ORENTREICH MEDICAL GROUP, LLP | 909 FIFTH AVE | NEW YORK | NY | 10021 |
| PAIN MANAGEMENT CENTER- | 990 SOUTH AVENUE, SUITE 210 | ROCHESTER | NY | 14620 |
| PAIN MANAGEMENT OF LONG ISLAND | 59 NESCONSET HIGHWAY | PORT JEFFERSON STATION | NY | 11776 |
| PAIN MEDICAL PLLC | 813 QUENTIN ROAD SUITE 200 | BROOKLYN | NY | 11223 |
| PAIN MEDICINE AND WELLNESS CENTER | 220 WESTCHESTER AVE. | WHITE PLAINS | NY | 10604 |
| PARIS AESTHETICS | 128 EAST 75TH STREET | NEW YORK CITY | NY | 10021 |
| PECONIC BAY MEDICAL CENTER | 1300 ROANOKE AVENUE | RIVERHEAD | NY | 11901 |
| PHELPS MEMORIAL HOSPITAL | 701 NORTH BROADWAY | SLEEPY HOLLOW | NY | 10591 |
| PHYSIO LOGIC MEDICINE | 157 REMSEN ST, 1ST FLOOR | BROOKLYN | NY | 11201 |
| PLASTIC SURGEONS OF THE HUDSON VALLEY | 207 WASHINGTON STREET, SUITE 203 | POUGHKEEPSIE | NY | 12601 |
| PLASTIC SURGERY OF WESTCHESTER, PLLC | 500 MAMARONECK AVE, SUITE 211 | HARRISON | NY | 10528 |
| PLATINUM WELLNESS CENTER | 2829 OCEAN PARKWAY | BROOKLYN | NY | 11235 |
| PROHEALTH PLASTIC SURGERY | 4 PROHEALTH/3 DELAWARE DR., 2ND FLOOR | LAKE SUCCESS | NY | 11042 |
| QUATELA CENTER FOR PLASTIC SURGERY | 973 EAST AVENUE | ROCHESTER | NY | 14607 |
| QUEENS HOSPITAL CENTER | 82-68 164TH STREET | JAMAICA | NY | 11432 |
| REED, LAWRENCE MD. | 45 EAST 85TH STREET | NEW YORK | NY | 10028 |
| RETINA ASSOCIATES OF WESTERN NEW YORK | 160 SAWGRASS DRIVE | ROCHESTER | NY | 14620 |
| RETINA SPECIALST PC | 20 WEST 13TH STREET | ROCHESTER | NY | 10011 |
| RIVER HOSPITAL | 4 FULLER STREET | ALEXANDRIA BAY | NY | 13607 |
| ROBERTA A. BIANCO, D.O., P.C. | 515 ROUTE 111, SUITE 1A | HAUPPAUGE | NY | 11788 |
| ROCHESTER BRAIN AND SPINE | 400 RED CREEK DRIVE, SUITE 120 | ROCHESTER | NY | 14623 |
| ROCHESTER GENERAL HOSPITAL | 1425 PORTLAND AVE | ROCHESTER | NY | 14621 |
| ROME MEMORIAL HOSPITAL | 1500 N JAMES ST | ROME | NY | 13440 |
| SAMARITAN MEDICAL CENTER | 830 WASHINGTON STREET | WATERTOWN | NY | 13601 |
| SARATOGA HOSPITAL-PHARMACY | 211 CHURCH STREET | SARATOGA SPRINGS | NY | 12866 |
| SARATOGA SPRINGS PLASTIC SURGERY | 7 WELLS STREET | SARATOGA SPRINGS | NY | 12866-1296 |
| SEA VIEW HOSPITAL REHABILITATION | CENTER AND HOME | STATEN ISLAND | NY | 10314 |
| SENECA EYE SURGEONS- | 27 PORTER AVENUE | JAMESTOWN | NY | 14701 |
| SMART FOR LIFE- | 1065 OLD COUNTRY RD., SUITE 209 | WESTBURY | NY | 11590 |
| SOUTHAMPTON HOSPITAL | 240 MEETING HOUSE LANE | SOUTHAMPTON | NY | 11968 |
| SOUTHERN TIER PLASTIC SURGERY ASSOC. | 445 E. WATER STREET | ELMIRA | NY | 14901 |
| SPECIALTY SURGERY CENTER OF CNY | 225 GREENFIELD PARKWAY | LIVERPOOL | NY | 13088 |
| ST LUKE'S HOSPITAL | 1111 AMSTERDAM AVENUE | NEW YORK | NY | 10025 |
| ST. ELIZABETH MEDICAL CENTER- | 2209 GENESEE STREET | UTICA | NY | 13501 |
| ST. FRANCIS HOSPITAL | 100 PORT WASHINGTON BLVD. | ROSLYN | NY | 11576 |
| ST. JOHN'S RIVERSIDE HOSPITAL | 967 N. BROADWAY | YONKERS | NY | 10701 |

10/23/2012

Page 52 of 73

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | State | Zip |
|---|---|---|---|
| ST. JOSEPH HOSPITAL | 301 PROSPECT AVE | NY | 13203 |
| ST. JOSEPH'S HOSPITAL-CARDIO | 301 PROSPECT AVENUE | NY | 13203 |
| ST. LUKES-ROOSEVELT HOSPITAL | 445 WEST 58TH STREET | NY | 10019 |
| ST. PETERS HOSPITAL | 315 S. MANNING BLVD. | NY | 12208 |
| ST. PETERS HOSPITAL-CARDIO | 315 S. MANNING BLVD. | NY | 12208 |
| STATEN ISLAND OPHTHALMOLOGY | 23 OCEANIC AVENUE | NY | 10312 |
| SUNY UPSTATE MEDICAL UNIVERSITY | 750 EAST ADAMS STREET | NY | 13210 |
| SURGICARE AMB. SURG. CTR. OF NY | 3250 WESTCHESTER AVENUE, SUITE 102 | NY | 10461 |
| SURGICARE OF MANHATTAN | 800 SECOND AVENUE, 7TH FLOOR | NY | 10017 |
| SYOSSET HOSPITAL – IT | 221 JERICHO TURNPIKE | NY | 11791 |
| TEPLITZ, ELLEN D. MD | 1 ELM STREET SUITE 2B | NY | 10707 |
| THE MACKOOL EYE INSTITUTE, LLC | 31-27 41ST STREET | NY | 11103 |
| THE PLASTIC SURGERY GROUP | 1365 WASHINGTON AVE. #200 | NY | 12206 |
| THE PLASTIC SURGERY GROUP OF ROCHESTER- | 10 HAGEN DRIVE, SUITE 310 | NY | 14625 |
| TOWNHOUSE 114 | 114 E 61ST STREET, FIRST FLOOR | NY | 10065 |
| TRIBECA PARK DERMATOLOGY | 32 ERICSSON PLACE | NY | 10013 |
| TRIBECA PLASTIC SURGERY | 44 HUDSON STREET | NY | 10013 |
| UNITY HOSPITAL–PARK RIDGE | 1555 LONG POND RD. | NY | 14626 |
| UNIVERSITY HOSPITAL/PERINATAL CENTER | 90 PRESIDENTIAL PLAZA, ROOM 3118 | NY | 13202 |
| UNIVERSITY OF ROCHESTER MEDICAL CENTER | 601 ELMWOOD AVENUE | NY | 14642 |
| VA MEDICAL CENTER | 3495 BAILEY AVENUE | NY | 14215 |
| WATERTOWN EYE CENTER | 1815 STATE STREET | NY | 13601 |
| WEILL CORNELL OPHTHALMOLOGY | 1305 YORK AVENUE, 11TH FLOOR | NY | 10021 |
| WEXLER DERMATOLOGY | 145 EAST 32ND STREET, 7TH FLOOR | NY | 10016 |
| WHITE PLAINS HOSPITAL CENTER | 41 EAST POST ROAD | NY | 10601 |
| YAEL HALAAS, MD | 120 EAST 56 STREET, 8TH FLOOR | NY | 10022 |
| ADVANCED PAIN MANAGEMENT* | 4235 SECOR ROAD | OH | 43623 |
| AKRON CHILDREN'S HOSPITAL | ONE PERKINS SQUARE-SUITE 4400 | OH | 44308 |
| ARTEMIS LASER VEIN CENTER | 6108 PARKCENTER CIRCLE DRIVE | OH | 43017 |
| ASHLAND/MAN FOOT AND ANKLE SPEC | 45 AMBERWOOD PLACE | OH | 44805 |
| BKC PAIN SPECIALISTS,LLC | 1065 DELAWARE AVENUE | OH | 43302 |
| CINCINNATI EYE INSTITUTE | 3219 CLIFTON AVE. #210 | OH | 45220 |
| CINCINNATI EYE INSTITUTE | 3219 CLIFTON AVE SUITE 210 | OH | 45220 |
| CINCINNATI EYE INSTITUTE-OH | 1945 CEI DRIVE /2ND FLOOR-GREETER | OH | 45242 |
| CINCINNATI PAIN MANAGEMENT | 8261 CORNELL ROAD, UNIT 630 | OH | 45249 |
| CONTEMPORARY COSMETIC SURGERY | 3739 PARK EAST DRIVE | OH | 44122 |
| DAYTON VITREO-RETINAL ASSOCIATES | 301 WEST FIRST STREET | OH | 45402 |
| DUBLIN PAIN CLINIC | 4930 W. BROAD STREET | OH | 43228 |
| DUBLIN PHYSICAL MEDICINE | 6905 HOSPITAL DRIVE | OH | 43016 |
| EYE CENTERS OF COLUMBUS | 262 NEIL AVENUE SUITE 500 | OH | 43215 |
| EYE CENTERS OF OHIO | 800 McKINLEY AVE | OH | 44703 |
| EYE LASER AND SURGERY CENTER | BRIAN STAHL, MD | OH | 45440 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State – No Product Information

| | | | | |
|---|---|---|---|---|
| EYE LASER AND SURGERY CENTER | 4235 INDIAN RIPPLE ROAD SUITE 100 | DAYTON | OH | 45440 |
| EYE SERVICES LLC | 671 WEST MAIN STREET | WILMINGTON | OH | 45177 |
| EYE SPECIALISTS OF OHIO | 1400 GAY STREET | PORTSMOUTH | OH | 45662 |
| EYE SURGERY CENTER of WESTERN OH. | 855 W. MARKET ST. | LIMA | OH | 45805 |
| FINDLAY SURGERY CENTER | 1709 MEDICAL BLVD. | FINDLAY | OH | 45840 |
| GEORGE PARRAS MD | 26908 DETROIT ROAD | WESTLAKE | OH | 44145 |
| GREATER CINCI. PAIN MANAGEMENT | 4243 HUNT RD. | CINCINNATI | OH | 45242 |
| GURWIN, SCOTT MD | 426 A BEECHER ROAD | GAHANNA | OH | 43230 |
| HMT DERMATOLOGY | 5783 WOOSTER PIKE ROAD | MEDINA | OH | 44256 |
| HOLZER CLINIC | 90 JACKSON PIKE | GALLIPOLIS | OH | 45631 |
| INSIGHT SURGERY & LASER CENTER, LLC | 3973 NORTHPOINTE DRIVE-1 | ZANESVILLE | OH | 43701 |
| KHOURY SURGICAL GROUP, INC. | 51339 NATIONAL ROAD | ST. CLAIRSVILLE | OH | 43950 |
| KUNESH EYE CENTER INC. | 2601 FAR HILLS AVE | DAYTON | OH | 45419 |
| LEEDY, JASON MD | 6770 MAYFIELD ROAD, SUITE 449 | MAYFIELD HEIGHTS | OH | 44124 |
| MANSFIELD FOOT AND ANKLE SPECIALISTS | 550 SOUTH TRIMBLE ROAD | MANSFIELD | OH | 44906 |
| MARION PAIN CLINIC | 1199 DELAWARE AVE | MARION | OH | 43302 |
| MARYSVILLE SURGICAL CENTER | 122 PROFESSIONAL PARKWAY | MARYSVILLE | OH | 43040 |
| MEDICAL EYE ASSOCIATES, INC | 7003 PEARL ROAD, SUITE 200 | MIDDLEBURG HEIGHTS | OH | 44130 |
| MEDICAL WEIGHT MANAGEMENT CENTER | 9050 MONTGOMERY ROAD | CINCINNATI | OH | 45242 |
| MENTOR SURGERY CENTER | 9485 MENTOR AVE, SUITE #1 | MENTOR | OH | 44060 |
| MIDDLETOWN SURGERY CENTER | DBA BIDWELL SURGERY CENTER | FRANKLIN | OH | 45005 |
| MID-WEST ALLERGY ASSOC, INC. | 8080 RAVINES EDGE COURT | COLUMBUS | OH | 43235 |
| NEW YOU CENTER FOR ADVANCED MED. AESTHETI | 1070 POLARIS PARKWAY, SUITE 120 | COLUMBUS | OH | 43240 |
| NORTHCOAST OPHTHALMOLOGY ASSOCIATES, INC. | 21245 LORAINE ROAD | FAIRVIEW PARK | OH | 44126 |
| NORTHERN OHIO EYE CENTER | 6355 PEARL ROAD | PARMA HEIGHTS | OH | 44130 |
| NOVUS CLINIC | 518 WEST AVENUE | TALLMADGE | OH | 44278 |
| OHIO RETINA ASSOCIATES | 4690 MUNSON STREET NW | CANTON | OH | 44718 |
| ORTHO-SPINE REHAB. CENTER, INC. | 7211 SAWMILL ROAD, SUITE 101 | DUBLIN | OH | 43016 |
| PHYSICIANS HEALTHSOURCE, INC. | 3328 WESTBOURNE DRIVE | CINCINNATI | OH | 45248 |
| PHYSICIANS OUTPATIENT SURGERY CENTER | 1933 WASHINGTON BLVD. | BELPRE | OH | 45714 |
| PROFESSIONAL RADIOLOGY | 9825 KENWOOD ROAD, SUITE 105 | BLUE ASH | OH | 45242 |
| REVISION ADVANCED SURGERY CENTER | 240 WEST COOK RD. | MANSFIELD | OH | 44907 |
| RINGEL, ROMAN A. MD | 3600 KOLBE ROAD, SUITE #222 | LORAIN | OH | 44053 |
| SAMARITAN NORTH SURGERY CENTER | 9000 NORTH MAIN STREET | DAYTON | OH | 45415 |
| SKIN CARE SOLUTIONS-CIM | 3727 FRIENDSVILLE ROAD | WOOSTER | OH | 44691 |
| SMITH VEIN INSTITUTE | 150 7TH AVENUE SUITE 210 | CHARDON | OH | 44024 |
| SOUTHERN OHIO MEDICAL CENTER | 1805 27TH STREET | PORTSMOUTH | OH | 45662 |
| SOUTHERN OHIO MEDICAL CENTER-CARDIO | 1805 27TH STREET | PORTSMOUTH | OH | 45662 |
| ST CLARE SURGERY CENTER | 4441 HUDSON DRIVE | STOW | OH | 44224 |
| SURGCENTER CLEVELAND, LLC | 24025 COMMERCE PARK ROAD, SUITE 2 | BEACHWOOD | OH | 44122 |
| SURGICAL CARE CENTER | 2165 MENTOR AVE | PAINESVILLE | OH | 44077 |
| SW OHIO ASC | 295 N. BREIEL BLVD. | MIDDLETOWN | OH | 45042 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Taylor Station | AttentionMary Grace | Columbus | OH | 43213 |
|---|---|---|---|---|
| THE CHRIST HOSPITAL SPINE SURGERY CTR | 4020 SMITH ROAD | CINCINNATI | OH | 45209 |
| TIMELESS SKIN SOLUTIONS- | 31 S. HIGH STREET | DUBLIN | OH | 43017 |
| TOLEDO CLINIC OUTPATIENT | 4235 SECOR ROAD | TOLEDO | OH | 43623 |
| VITREO RETINAL CONSULTANTS | 4676 DOUGLAS CIRCLE NORTHWEST | CANTON | OH | 44718 |
| VITREO RETINAL CONSULTANTS-MENTOR | 7766 REYNOLDS ROAD | MENTOR | OH | 44060 |
| VITREO-RETINAL CONSULTANTS | 45 MAHER HILL | CANFIELD | OH | 44406 |
| WESTERN HILLS INTERVENTIONAL PAIN | 6460 HARRISON AVE, #3 | CINCINNATI | OH | 45247 |
| WESTERN RESERVE SURGERY CENTER | 1930 STATE ROUTE 59 | KENT | OH | 44240 |
| CAREY CLINIC/KIDS MED | 7125 SOUTH BRADEN AVENUE | TULSA | OK | 74136 |
| DAWKINS DERMATOLOGY ASSOCIATES | 13174 NORTH MACARTHUR BLVD. | OKLAHOMA CITY | OK | 73142 |
| DEPARTMENT OF VETERANS AFFAIRS | 921 N.E. 13TH STREET | OKLAHOMA CITY | OK | 73104 |
| GREAT PLAINS AMBULATORY SURG CTR | 5404 SOUTHWEST LEE BLVD., SUITE 100 | LAWTON | OK | 73505 |
| INTEGRIS BAPTIST MEDICAL CENTER | 3300 NW EXPRESSWAY | OKLAHOMA CITY | OK | 73112 |
| INTEGRIS BAPTIST REGIONAL HEALTH CENTER | 200 2ND AVENUE SW | MIAMI | OK | 74354 |
| INTEGRIS HEALTH EDMOND | 4801 INTEGRIS PARKWAY | EDMOND | OK | 73034 |
| INTEGRIS SOUTHWEST MEDICAL CENTER | 4401 SOUTHWESTERN AVE | OKLAHOMA CITY | OK | 73109 |
| JACKSON COUNTY MEMORIAL HOSPITAL | 1200 EAST PECAN | ALTUS | OK | 73521 |
| MCBRIDE ORTHOPEDIC HOSPITAL | 9600 NORTH BROADWAY EXTENTION | OKLAHOMA CITY | OK | 73114 |
| NORTHEAST OKLAHOMA EYE INSTITUTE | 2408 EAST 81TH STREET, SUITE 600 | TULSA | OK | 74137 |
| QUARTZ MOUNTAIN MEDICAL HOSPITAL | ONE WICKERSHAM DRIVE | MANGUM | OK | 73554 |
| RETINA ASSOCIATES, | 220 WEST 71ST STREET | TULSA | OK | 74132 |
| SAINT ANTHONY HOSPITAL | 1000 NORTH DEWEY | OKLAHOMA CITY | OK | 73102 |
| SOUTHERN OKLAHOMA SURG. CENTER | 2412 N. COMMERCE | ARDMORE | OK | 73401 |
| SOUTHWESTERN REGIONAL MEDICAL CENTER | 10109 EAST 79TH STREET | TULSA | OK | 74133 |
| ST. JOHN MEDICAL CENTER PHARMACY | 1923 S. UTICA AVE | TULSA | OK | 74104 |
| SURGERY CENTER OF ENID | 1133 W. WILLOW | ENID | OK | 73703 |
| SURGERY WORKS, PC | 220 WEST 71ST STREET | TULSA | OK | 74132 |
| BEND ORAL, FACIAL, & IMPLANT SURGERY | 431 NE REVERE AVENUE, SUITE 200 | BEND | OR | 97701 |
| BEND SURGERY CENTER- | 1303 NE CUSHING DRIVE, SUITE 200 | BEND | OR | 97701 |
| CAPITOL SURGERY CENTER | 2480 LIBERTY STREET NE, SUITE 120 | SALEM | OR | 97301 |
| CASCADE ORTHOPEDIC SURGERY | 425 SE BASELINE | HILLSBORO | OR | 97123 |
| CASCADE SURGERY CENTER, LLC. | 120 NORTH EAST MANZANITA | GRANTS PASS | OR | 97526 |
| CATARACT & LASER INSTITUTE OF SOUTHERN OR | 1408 EAST BARNETT ROAD | MEDFORD | OR | 97504 |
| CENTER FOR SIGHT OREGON PC | DBA TEPLICK VISION CTR | BEAVERTON | OR | 97008 |
| CORVALLIS CLINIC SURGERY CENTER | 601 NW ELKS DRIVE | CORVALLIS | OR | 97330 |
| EAST PORTLAND SURGERY CENTER | 9200 SOUTHEAST 91ST AVE | HAPPY VALLEY | OR | 97086 |
| EYEHEALTH EASTSIDE SURGERY CENTER | 12050 SE STEVENS ROAD, SUITE 400 | PORTLAND | OR | 97086 |
| HILLSBORO EYE CLINIC | 512 EAST MAIN STREET | HILLSBORO | OR | 97123 |
| KLAMATH SURGERY CENTER | 2640 BIEHN STREET | KLAMATH FALLS | OR | 97601 |
| KLEIN DERMATOLOGY & ASSOCIATES | 9495 SW LOCUST STREET | PORTLAND | OR | 97223 |
| MERCY MEDICAL CENTER/ | 2700 STEWART PKWY | ROSEBURG | OR | 97471 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| NORTHWEST AESTHETICS | 2250 NW FLANDERS STREET | PORTLAND | OR | 97210 |
| NORTHWEST ASC | 1515 NW 18TH AVE., SUITE 200 | PORTLAND | OR | 97209 |
| OAG INTERVENTIONAL PAIN-IT | 1849 NW KEARNEY ST., STE 201 | PORTLAND | OR | 97209 |
| PORTLAND VA MEDICAL CENTER | 3710 SW US VETERANS HOSPITAL RD. | PORTLAND | OR | 97239 |
| RETINA NORTHWEST | 2525 NW LOVEJOY STREET | PORTLAND | OR | 97210 |
| SLOCUM SURGERY CENTER | 55 COBURG ROAD | EUGENE | OR | 97401 |
| THE PETROFF CENTER | 17720 JEAN WAY | LAKE OSWEGO | OR | 97035 |
| TUALITY COMMUNITY HOSPITAL | 335 SOUTHEAST  8TH AVENUE | HILLSBORO | OR | 97123 |
| WILLIAMETTE VALLEY EYE SURGICENTER | 2001 COMMERCIAL ST., SE | SALEM | OR | 97302 |
| AESTHETICA COSMETIC & LASER CENTER | 1342 CHELSEA AVENUE REAR | BETHLEHEM | PA | 18018 |
| ALBRIGHT FOOTCARE CENTER, LLC | 2330 ST. MARY STREET WEST | LEWISBURG | PA | 17837 |
| ALLEGHENY PAIN MANAGEMENT | 1402 NINTH AVENUE | ALTOONA | PA | 16602 |
| ALTOONA REGIONAL HEALTH | 620 HOWARD AVENUE | ALTOONA | PA | 16601 |
| APPLE HILL SURGICAL CENTER | 25 MONUMENT ROAD SUITE 270 | YORK | PA | 17403 |
| ARIA HEALTH TORRESDALE | 10800 KNIGHTS ROAD | PHILADELPHIA | PA | 19114 |
| ASSOCIATES SURGERY CENTERS, LLC | 9970 MOUNTAIN VIEW DRIVE | WEST MIFFLIN | PA | 15122 |
| BERKS EYE PHYSICIANS & SURGEONS LTD. | 1802 PAPER MILL ROAD | WYOMISSING | PA | 19610 |
| BERKS UROLOGIC SURGERY CENTER | 1320 BROADCASTING BLVD | WYOMISSING | PA | 19610 |
| BERKSHIRE EYE SURGERY CENTER | 2220 RIDGEWOOD ROAD | WYOMISSING | PA | 19610 |
| BLAIR ORTHOPEDIC ASSOCIATES | 3000 FAIRWAY DRIVE | ALTOONA | PA | 16602 |
| BLUE BELL SURGERY CENTER | 518 EAST TOWNSHIP LINE, SUITE 120 | BLUE BELL | PA | 19422 |
| BRANDOW CLINIC | 100 PRESIDENTIAL BLVD. | BALA CYNWYD | PA | 19004 |
| BROOKVILLE HOSPITAL | 100 HOSPITAL ROAD | BROOKVILLE | PA | 15825 |
| CANCER TREATMENT CENTERS OF AMERICA | @ EASTERN REGIONAL MED CTR | PHILADELPHIA | PA | 19124 |
| CANCER TREATMENT CENTERS OF AMERICA | 1331 EAST WYOMING AVENUE | PHILADELPHIA | PA | 19124 |
| CENTURY EYE CARE | 216 MILL STREET | BRISTOL | PA | 19007 |
| CHAMBERSBURG HOSPITAL | 112 NORTH 7TH STREET | CHAMBERSBURG | PA | 17201 |
| CHESTNUT HILL HOSPITAL | 8835 GERMANTOWN AVENUE | PHILADELPHIA | PA | 19118 |
| CHILDREN'S HOSPITAL OF PITTSBURG OF UPMC | 4401 PENN AVENUE | PITTSBURGH | PA | 15224 |
| CLARION HOSPITAL | 1 HOSPITAL DRIVE | CLARION | PA | 16214 |
| CONEMAUGH VALLEY MEMORIAL HOSP | 1086 FRANKLIN ST | JOHNSTOWN | PA | 15905 |
| CROZER-CHESTER MEDICAL CENTER | 15TH & UPLAND AVE. | CHESTER | PA | 19013 |
| DELAWARE COUNTY MEMORIAL HOSPITAL | 501 N. LANSDOWNE AVENUE | DREXEL HILL | PA | 19026 |
| DELAWARE VALLEY I.A.S. SURG. INST. | 2 BALA PLZ 333 CITY LINE AVE. | BALA-CYNWYD | PA | 19004 |
| DELAWARE VALLEY ORTHOPEDIC & SPINE CENTER | 100 NORTH PRESIDENTIAL BLVD | BALA CYNWYD | PA | 19004 |
| DERMATOLOGIC SURGICENTER | 2221 GARRETT RD. | DREXEL HILL | PA | 19026 |
| DOYLESTOWN HOSPITAL | 595 W STATE STREET | DOYLESTOWN | PA | 18901 |
| DUBOIS REGIONAL MEDICAL CENTER | 100 HOSPITAL AVE | DUBOIS | PA | 15801 |
| EAST SIDE SURGERY CENTER | 5800 CENTRE AVENUE | PITTSBURG | PA | 15206 |
| ELK COUNTY EYE CLINIC | 765 JOHNSONBURG ROAD | ST MARY'S | PA | 15857 |
| ELK REGIONAL HEALTH CENTER | 763 JOHNSONBURG ROAD | SAINT MARYS | PA | 15857 |
| EVANGELICAL AMBULATORY SURGICAL CENTER | 210 JPM ROAD SUITE 100 | LEWISBURG | PA | 17837 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| EVERETT & HURITE OPHTHALMIC ASSOC.-PA | 125 EMERYVILLE DRIVE | CRANBERRY TOWNSHIP | PA | 16066 |
| EVERETT & HURITE OPHTHALMIC ASSOCIATES | 1835 FORBES AVENUE | PITTSBURGH | PA | 15219 |
| EVERETT & HURITE OPHTHALMIC ASSOCIATION | 1 GIBRALTER WAY | GREENSBURG | PA | 15601 |
| EVERETT AND HURITE OPHTHALMIC ASSOC. | 816 FINLEY ROAD | BELLE VERNON | PA | 15012 |
| EYE CONSULTANTS OF PA | 1 GRANITE POINT DRIVE | WYOMISSING | PA | 19610 |
| EYE SURGICAL MEDICAL ASSOCIATES | 8118 BUSTLETON AVENUE | PHILADELPHIA | PA | 19152 |
| GEISINGER COMMUNITY MEDICAL CENTER | 316 COLFAX AVE | SCRANTON | PA | 18510 |
| GEISINGER MEDICAL CENTER | 100 NORTH ACADEMY AVE 42-01 | DANVILLE | PA | 17822 |
| GETTYSBURG HOSPITAL | 147 GETTY'S STREET | GETTYSBURG | PA | 17325 |
| GOOD SAMARITAN HOSPITAL-CARDIO | 4TH AND WALNUT STREETS | LEBANON | PA | 17042 |
| GOOD SAMARITAN HOSPITAL-PHARMACY | FOURTH & WALNUT STREETS | LEBANON | PA | 17042 |
| GRAND VIEW HOSPITAL- | 700 LAWN AVE. | SELLERSVILLE | PA | 18960 |
| GREATER LEHIGH FAMILY MEDICINE LLC | 4379 EASTON AVE, SUITE 110 | BETHLEHEM | PA | 18020 |
| HAHNEMANN UNIVERSITY HOSPITAL | 230 NORTH BROAD STREET | PHILADELPHIA | PA | 19102 |
| HAHNEMANN UNIVERSITY HOSPITAL-CARDIO | 230 NORTH BROAD STREET | PHILADELPHIA | PA | 19102 |
| HAMOT MEDICAL CENTER | 100 PEACH STREET, SUITE 201 | ERIE | PA | 16550 |
| HANOVER HOSPITAL | 300 HIGHLAND AVE. | HANOVER | PA | 17331 |
| HARRISBURG INTERV. PAIN MANAG. CTR. | 825 SIR THOMAS COURT | HARRISBURG | PA | 17109 |
| HAZLETON GENERAL HOSPITAL | 700 E. BROAD STREET | HAZLETON | PA | 18201 |
| HAZLETON SURGERY CENTER | 50 MOISEY DRIVE, STE #100 | HAZLETON | PA | 18202 |
| HOLY REDEEMER ASC | 821 HUNTINGDON PIKE | HUNTINGDON VALLEY | PA | 19006 |
| HOLY SPIRIT HOSPITAL | 509 NORTH 21ST STREET | CAMP HILL | PA | 17011 |
| HUNTINGDON VALLEY SURGERY CENTER | 1800 BYBERRY ROAD | HUNTINGDON VALLEY | PA | 19006 |
| JAMESON HOSPITAL | 1211 WILMINGTON AVENUE | NEW CASTLE | PA | 16105 |
| JEFFERSON NEUROSCIENCE | 900 WALNUT STREET ROOM 109 | PHILADELPHIA | PA | 19107 |
| JEFFERSON PAIN & REHABILITATION CENTER | 4735 CLAIRTON BLVD | PITTSBURGH | PA | 15236 |
| JEFFERSON REGIONAL MED CTR | 565 COAL VALLEY ROAD | JEFFERSON HILLS | PA | 15025 |
| JENNERSVILLE REGIONAL HOSPITAL | 1015 WEST BALTIMORE PIKE | WEST GROVE | PA | 19390 |
| JERSEY SHORE HOSPITAL | 1020 THOMPSON STREET | JERSEY SHORE | PA | 17740 |
| KARLIK OPHTHALMOLOGY | 1015 WEST VIEW PARK DRIVE | PITTSBURGH | PA | 15229 |
| KIMMEL AND ASSOCIATES | 800 OSTRUM STREET | BETHLEHAM | PA | 18015 |
| LANCASTER GENERAL HEALTH | 555 NORTH DUKE STREET | LANCASTER | PA | 17604 |
| LANCASTER GENERAL HEALTH | | LANCASTER | PA | 17602 |
| LANCASTER GENERAL HOSPITAL | 555 NORTH DUKE STREET | LANCASTER | PA | 17602 |
| LANCASTER ORTHOPEDIC GROUP | 231 GRANITE RUN DRIVE | LANCASTER | PA | 17601 |
| LAUREL EYE CLINIC | 50 WATERFORD PIKE | BROOKVILLE | PA | 15825 |
| LAUREL LASER & SURGERY CENTER | 52 WATERFORD PIKE | BROOKVILLE | PA | 15825 |
| LEHIGH VALLEY CENTER FOR SIGHT | 1739 FAIRMONT STREET | ALLENTOWN | PA | 18104 |
| LEHIGH VALLEY EYE CENTER | 400 N 17TH STREET | ALLENTOWN | PA | 18104 |
| LIBERTY SURGICAL CENTER | 9122 BLUE GRASS ROAD | PHILADELPHIA | PA | 19114 |
| LOCK HAVEN HOSPITAL | 24 CREE DRIVE | LOCK HAVEN | PA | 17745 |
| LOWER BUCKS HOSPITAL | 501 BATH ROAD | BRISTOL | PA | 19007 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| MAIN LINE HAND SURGERY | 100 EAST LANCASTER AVE | WYNNEWOOD | PA | 19096 |
| MATERNAL FETAL MEDICINE@ MAGEE WOMEN'S | 300 HALKET STREET, SUITE 0610 | PITTSBURGH | PA | 15213 |
| MEADVILLE MEDICAL CENTER | 751 LIBERTY STREET | MEADVILLE | PA | 16335 |
| MERCY HOSPITAL OF SCRANTON | 746 JEFFERSON AVE. | SCRANTON | PA | 18501 |
| MERCY TYLER HOSPITAL | 5950 SR 6W | TUNKHANNOCK | PA | 18657 |
| METHODIST HOSPITAL | 2301 SOUTH BROAD STREET | PHILADELPHIA | PA | 19148 |
| MIFFLIN COUNTY COMMUNITY SURGICAL CENTER | 311 FOURTH STREET | LEWISTOWN | PA | 17044 |
| MITCHELL ORTHOPEDICS ASSOCIATES | 180 NORTH GALLATIN AVE | UNIONTOWN | PA | 15401 |
| MORGENSTERN CENTER FOR ORBITAL & FACIAL | 123 BLOOMINGDALE AVENUE-SUITE 102 | WAYNE | PA | 19087 |
| MOSES TAYLOR HOSPITAL | 700 QUINCY AVE. | SCRANTON | PA | 18510 |
| MOUNT NITTANY MEDICAL CENTER | 1800 E. PARK AVE | STATE COLLEGE | PA | 16803 |
| MT. NITTANY SURGICAL CENTER | 1850 E. PARK AVE SUITE #103 | STATE COLLEGE | PA | 16803 |
| MT. PLEASANT SURGERY CENTER | 200 BESSEMER ROAD | MOUNT PLEASANT | PA | 15666 |
| MUSCLE BONE & JOINT CTR-KIM | NORTHEAST ORTHOPAEDICS, PC | PHILADELPHIA | PA | 19114 |
| NADLER, DAN MD, & ASSOCIATES | 1200 SHARON ROAD | BEAVER | PA | 15009 |
| NAZARETH HOSPITAL | 2601 HOLME AVE. | PHILADELPHIA | PA | 19152 |
| NESPER, JAMES  MD | 841 HOSPITAL ROAD | INDIANA | PA | 15701 |
| NORTHEASTERN EYE INSTITUTE | 200 MIFFLIN AVENUE | SCRANTON | PA | 18503 |
| NORTHERN OPHTHALMIC ASSOCIATES | 500 OLD YORK ROAD | JENKINTOWN | PA | 19046 |
| OPHTHALMIC ASSOCIATES | 120 MAIN STREET | JOHNSTOWN | PA | 15901 |
| OPHTHALMOLOGY PHYSICIANS & SURGEONS | 331 NORTH YORK ROAD | HATBORO | PA | 19040 |
| ORTHOPEDIC SURGEONS OF WARREN | 103 WEST SAINT CLAIR STREET | WARREN | PA | 16365 |
| ORTHOPEDIC & SPINE SPECIALIST ASC | 1855 POWDER MILL ROAD | YORK | PA | 17402 |
| ORTHOPEDIC & SPINE SPECIALISTS-IT | 1855 POWDER MILL ROAD | YORK | PA | 17402 |
| PAUL M. GLAT MD | 191 PRESIDENTIAL BLVD, SUITE 101 | BALA CYNWYD | PA | 19004 |
| PAUTLER, SIMONA MD | 3311 WASHINGTON ROAD | MCMURRAY | PA | 15317 |
| PENNSYLVANIA EYE & EAR SURGERY | 1 GRANITE POINT DRIVE | WYOMISSING | PA | 19610 |
| PENNSYLVANIA HOSPITAL | 800 SPRUCE STREET | PHILADELPHIA | PA | 19107 |
| PENNSYLVANIA HOSPITAL-CARDIO | 800 SPRUCE STREET | PHILADELPHIA | PA | 19107 |
| PENNSYLVANIA PAIN MANAGEMENT INC. | 1251 SOUTH CEDAR CREST BLVD. | ALLENTOWN | PA | 18103 |
| PHOENIXVILLE HOSPITAL | 140 NUTT ROAD | PHOENIXVILLE | PA | 19460 |
| PHYSICIANS SURGICAL CENTER- | 1840 QUENTIN ROAD | LEBANON | PA | 17042 |
| POCONO EYE ASSOCIATES, INC. | 300 PLAZA COURT, SUITE A | EAST STROUDSBURG | PA | 18301 |
| POTTSTOWN MEMORIAL MEDICAL CENTER | 1600 EAST HIGH STREET | POTTSTOWN | PA | 19464 |
| READING HOSPITAL & MEDICAL CENTER | 220 PARK RD, NORTH BUILDING 9-A | WYOMISSING | PA | 19610 |
| RECONSTRUCTIVE ORTHOPAEDIC ASSOCI, P.C. | 833 CHESTNUT STREET - 14th FLOOR | PHILADELPHIA | PA | 19107 |
| REGIONAL AMBULATORY SURG. CTR. | 1376 BUCKTAIL ROAD | SAINT MARYS | PA | 15857 |
| REGIONAL ORTHOPEDIC HEALTH CENTER | 1233 LOCUST STREET 1ST FLOOR | PHILADELPHIA | PA | 19107 |
| RETINA ASSOCIATES OF GREATER PA | 124 DEKALB PIKE | NORTH WALES | PA | 19454 |
| RETINA ASSOCIATES OF GREATER PA-2 | 1013 WEST NINTH AVENUE, SUITE A | KING OF PRUSSIA | PA | 19406 |
| RIDDLE MEMORIAL HOSPITAL | 1068 W. BALTIMORE PIKE | MEDIA | PA | 19063 |
| SAINT CHRISTOPHER'S HOSP FOR CHILDREN | 3601 A STREET | PHILADELPHIA | PA | 19134 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| SCHUYLKILL MED CTR SOUTH-IT | 420 South Jackson Street | Pottsville | PA | 17901 |
| SCHUYLKILL MEDICAL CENTER-EAST | 700 EAST NORWEGIAN | POTTSVILLE | PA | 17901 |
| SCIARA, CHRISTINE M, MD | 1595 PAOLI PIKE STE 105 | WEST CHESTER | PA | 19380 |
| SENECA EYE SURGEONS | 103 WEST SAINT CLAIR STREET | WARREN | PA | 16365 |
| SEWICKLEY VALLEY MEDICAL GROUP-CARDIOLOGY | 12 QUAKER VILLAGE SHIPPING CENTER, SUITE | LEETSDALE | PA | 15056 |
| SOMERSET HOSPITAL | 225 SOUTH CENTER STREET | SOMERSET | PA | 15501 |
| SOUTH HILLS PAIN & REHAB ASSOC. | 575 COAL VALLEY ROAD | JEFFERSON HILLS | PA | 15025 |
| SPINAL CARE PAIN ASSOC. | 2410 SOUTH BROAD STREET | PHILADELPHIA | PA | 19145 |
| SPRINGFIELD HOSPITAL- | 190 W. SPROUL ROAD | SPRINGFIELD | PA | 19064 |
| SPS PAIN MANAGEMENT | 1100 GRAMPIAN BLVD | WILLIAMSPORT | PA | 17701-1909 |
| ST JOSEPH MEDICAL CENTER | 2500 BERNVILLE ROAD | READING | PA | 19605 |
| ST. LUKES HOSPITAL | 801 OSTRUM STREET | BETHLEHEM | PA | 18015 |
| SUNBURY COMMUNITY HOSP. & OUTP. CTR. | 350 NORTH 11TH STREET | SUNBURY | PA | 17801 |
| SURGERY CENTER OF POTTSVILLE | 1544 ROUTE 61, SUITE 6192 | POTTSVILLE | PA | 17901 |
| SURGICAL INSTITUTE OF READING | 2752 CENTURY BLVD | WYOMISSING | PA | 19610 |
| SUSQUEHANNA EYE ASSOCIATES | 930 BELLEFONTE AVENUE | LOCKHAVEN | PA | 17745 |
| SUSQUEHANNA VALLEY MEDICAL SPECIALTIES | 6850 LOWS ROAD | BLOOMSBURG | PA | 17815 |
| TAYLOR HOSPITAL | 175 EAST CHESTER PIKE | RIDLEY PARK | PA | 19078 |
| THE AMBULATORY SURGERY CENTER AT ST. MARY | 1203 LANGHORNE-NEWTON ROAD | LANGHORNE | PA | 19047 |
| THE CENTER FOR SPINE CARE | 1671 CROOKED OAKS DR | LANCASTER | PA | 17601 |
| THE SURGERY CENTER OF CENTRAL PA | 66 ENTERPRISE BLVD | ALLENWOOD | PA | 17810 |
| THOMAS J. STERN DMD PC | 833 SOUTH 2ND STREET | PHILADELPHIA | PA | 19147 |
| THOMAS JEFFERSON UNIVERSITY HOSPITAL | 111 SOUTH 11TH STREET | PHILADELPHIA | PA | 19107 |
| TOTAL EYE CARE CENTERS | 1568 WOODBOURNE ROAD | LEVITTOWN | PA | 19057 |
| UNIONTOWN PAIN MANAGEMENT | 20 HIGHLAND PARK DRIVE, SUITE 303 | UNIONTOWN | PA | 15401 |
| UNIVERSITY OF PITTSBURGH MEDICAL CENTER | 9100 BABCOCK BLVD. | PITTSBURGH | PA | 15237 |
| UPMC BEDFORD MEMORIAL | 10455 LINCOLN HIGHWAY | EVERETT | PA | 15203 |
| UPMC PRESBYTERIAN | 200 LOTHROP STREET, G-119(PHARMACY) | PITTSBURG | PA | 15232 |
| UPMC SHADYSIDE HOSPITAL | 5230 CENTRE AVE | PITTSBURGH | PA | 18020 |
| VALLEY PAIN SPECIALISTS | 4250 FRITCH DRIVE | BETHLEHEM | PA | 18020 |
| VITREO RETINA CONSULTANTS | 3135 HIGHLAND ROAD | HERMITAGE | PA | 16148 |
| WASHINGTON HOSPITAL- | 155 WILSON AVE. | WASHINGTON | PA | 15301 |
| WAYNE MEMORIAL HOSPITAL | 601 PARK STREET | HONESDALE | PA | 18431 |
| WAYNESBORO HOSPITAL | 501 E. MAIN  STREET | WAYNESBORO | PA | 17268 |
| WELLSPAN INTERVENTIONAL PAIN MGMT | 228 ST. CHARLES WAY | YORK | PA | 17402 |
| WEST SHORE SURGERY CENTER | 2015 TECHNOLOGY PARKWAY | MECHANICSBURG | PA | 17050 |
| WESTERN PENNSYLVANIA HOSPITAL | 4800 FRIENDSHIP AVENUE | PITTSBURGH | PA | 15224 |
| WESTMORELAND HOSPITAL | 532 W. PITTSBURGH STREET | GREENSBURG | PA | 15601 |
| WILKES-BARRE HOSPITAL | 575 NORTH RIVER STREET | WILKES-BARRE | PA | 18764 |
| WILLIAMSPORT HOSPITAL, THE | 700 HIGH STREET | WILLIAMSPORT | PA | 17701 |
| WILLIAMSPORT HOSPITAL, THE | 777 RURAL AVE | WILLIAMSPORT | PA | 17701 |
| WILLIAMSPORT HOSPITAL, THE-CARDIO | 700 HIGH STREET | WILLIAMSPORT | PA | 17701 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| WILLIAMSPORT HOSPITAL, THE-CARDIO | 777 RURAL AVE | WILLIAMSPORT | PA | 17701 |
| WILLS SURGERY CENTER | STADIUM CAMPUS | PHILADELPHIA | PA | 19145 |
| YORK HOSPITAL | 1001 SOUTH GEORGE STREET | YORK | PA | 17405 |
| YORK HOSPITAL-CARDIO | 7TH FLOOR PHARMACY | YORK | PA | 17405 |
| YOUNG MEDSPA | 4025 WEST HOPEWELL RD. | CENTER VALLEY | PA | 18034 |
| ARMANDO OLIVER CRUZ MD | 454 DE DIEGO AVE. PUERTO NUEVO | SAN JUAN | PR | 00920 |
| BRAVO-CASTRO, JAIME MD. | METROPOLITAN HOSPITAL | SAN JUAN | PR | 00921 |
| IBANEZ, HECTOR E. MD | DE DIEGO #14 ESTE OFFICE 204 | MAYAGUEZ | PR | 00680 |
| INSTITUTO DE OJOS Y PIEL INC. | CARR #3KM.12.3 AVE 65 INFANTERIA | CAROLINA | PR | 00985 |
| OJOS INC. BLDG. OFFICE, 4TH FLOOR | CALLE HIPIDROMO PDA | SANTURCE | PR | 00908 |
| QUINONES, CESAR MD | AVE GAUTIER BENITZ PD PLAZA #112 | CAGUAS | PR | 00726 |
| RETINA SPECIALISTS OF PUERTO RICO | 35 JUAN C. BORBON STREET | GUAYNABO | PR | 00969 |
| AMERICAS VEIN CENTERS, | 1407 SOUTH COUNTY TRAIL | EAST GREENWICH | RI | 02818 |
| CENTER FOR ORTHOPEDICS- | 1524 ATWOOD AVE, SUITE 140 | JOHNSTON | RI | 02919 |
| COMPREHENSIVE MEDICAL CARE | 132 OLD RIVER ROAD, SUITE #108 | LINCOLN | RI | 02865 |
| DUDLEY STREET OPERATORY | 2 DUDLEY STREET | PROVIDENCE | RI | 02905 |
| EAR NOSE & THROAT MEDICINE & SURG GROUP | 850 AQUIDNECK AVENUE | MIDDLETOWN | RI | 02842 |
| ENZER & ASSOCIATES, PC | 120 DUDLEY STREET | PROVIDENCE | RI | 02905 |
| FRANKLIN E MIRRER INC | 215 TOLL GATE ROAD, SUITE 206 | WARWICK | RI | 02886 |
| JANIGIAN RETINA ASSOCIATES | 120 DUDLEY STREET, SUITE 303 | PROVIDENCE | RI | 02905 |
| KOCH EYE ASSOCIATES- | 566 Tollgate Road | Warwick | RI | 02886 |
| LANDMARK MEDICAL CENTER | 115 CASS AVE. | WOONSOCKET | RI | 02895 |
| LORI G. POLACEK, MD | 1524 ATWOOD AVENUE, SUITE 343 | JOHNSTON | RI | 02919 |
| MEMORIAL HOSPITAL OF RHODE ISLAND | 224 PROSPECT STREET | PAWTUCKET | RI | 02860 |
| MICHAEL MIGLIORI | 120 DUDLEY STREET | PROVIDENCE | RI | 02905 |
| NEW ENGLAND ANESTHESIOLOGISTS, INC | 935 JEFFERSON BLVD. SUITE 1002 | WARWICK | RI | 02888 |
| NEW ENGLAND ANESTHESIOLOGY (NEA) | 935 JEFFERSON BLVD. | WARWICK | RI | 02888 |
| OCEAN STATE PAIN MANAGEMENT | 219 CASS AVE, SUITE B | WOONSOCKET | RI | 02895 |
| OCEAN STATE PAIN MANAGEMENT- | 1377 S COUNTY TRAIL - UNIT 2A | EAST GREENWICH | RI | 02818 |
| R.I. FOOT CARE | 1524 ATWOOD AVE | PROVIDENCE | RI | 02919 |
| RHODE ISLAND DERMATOLOGY COSMETIC CENTER | 3 WAKE ROBIN ROAD UNIT 5 | JOHNSTON | RI | 02865 |
| Rhode Island Hospital | 593 Eddy Street | LINCOLN | RI | 02903 |
| Rhode Island Hospital | 593 Eddy St | Providence | RI | 02903 |
| SKIN ESSENTIALS, INC. | 1909 MINERAL SPRING AVE | NORTH PROVIDENCE | RI | 02911 |
| SNAPA - INTERVENTIONAL PAIN | 102 SMITHFIELD AVE | PAWTUCKET | RI | 02860 |
| SOUTH COUNTY HOSPITAL | 100 KENYON AVENUE | WAKEFIELD | RI | 02879 |
| ST JAMES SURGERY CENTER | 444 QUAKER LANE | WARWICK | RI | 02886 |
| THE MIRIAM HOSPITAL | 164 SUMMIT AVENUE | PROVIDENCE | RI | 02906 |
| TODD HANDEL MD/DBA THE HANDEL CENTER | 100 HIGHLAND AVE, SUITE 102 | PROVIDENCE | RI | 02906 |
| AIKEN AUGUSTA ORAL AND FACIAL, | 150 CREPE MYRTLE DRIVE | AIKEN | SC | 29803 |
| ANMED HEALTH /MEDICUS SURGERY CENTER | MEDICUS SURGERY CENTER | ANDERSON | SC | 29622 |
| BLUFFTON OKATIE OUTPATIENT CENTER | 40 OKATIE CENTER BLVD., SUITE 125 | OKATIE | SC | 29909 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| BON SECOURS-SAINT FRANCIS HOSPITAL | 2095 HENRY TECKLENBURG DRIVE | CHARLESTON | SC | 29414 |
| CAROLINA HOSPITAL SYSTEM | 805 PAMPLICO HWY | FLORENCE | SC | 29505 |
| CAROLINA INTEGRATIVE MEDICINE | 1011 TIGER BOULEVARD, SUITE 300 | CLEMSON | SC | 29631 |
| CAROLINAS HOSPITAL SYSTEM | 805 PAMPLICO HWY | FLORENCE | SC | 29505 |
| CENTER FOR ADVANCED EYE CENTER, THE | 7 POINTE CIRCLE | GREENVILLE | SC | 29615 |
| CHESTERFIELD GENERAL HOSPITAL | 711 CHESTERFIELD HWY | CHERAW | SC | 29520 |
| CLARENDON MEMORIAL HOSPITAL | 10 EAST HOSPITAL STREET | MANNING | SC | 29102 |
| COLLETON MEDICAL CENTER | 501 ROBERTSON BLVD. | WALTERBORO | SC | 29488 |
| DORN VA MEDICAL CENTER | 6439 GARNERS FERRY | COLUMBIA | SC | 29209 |
| EAST COOPER MEDICAL CENTER | 2000 HOSPITAL DRIVE | MT. PLEASANT | SC | 29464 |
| EAST COOPER PODIATRY | 389 JOHNNIE DODDS BLVD, SUITE #100 | MOUNT PLEASANT | SC | 29464 |
| GEORGETOWN HOSPITAL SYSTEM | 606 BLACK RIVER ROAD | GEORGETOWN | SC | 29440 |
| GRANDE DUNES SURGERY CENTER | 1021 CIPRIANA DRIVE, SUITE 100 | MYRTLE BEACH | SC | 29572 |
| GREENVILLE MEMORIAL HOSPITAL-CARDIO | 701 GROVE ROAD | GREENVILLE, | SC | 29605 |
| GREENVILLE MEMORIAL MEDICAL CENTER | 701 GROVE ROAD | GREENVILLE | SC | 29605 |
| GREENVILLE SURGERY CENTER | 5 MEMORIAL MEDICAL COURT | GREENVILLE | SC | 29605 |
| GREER MEMORIAL HOSPITAL | 830 SOUTH BUNCOMBE RD | GREER | SC | 29650 |
| HILLCREST HOSPITAL-PHARMACY | 729 SOUTHEAST MAIN STREET | SIMPSONVILLE | SC | 29681 |
| HILTON HEAD HOSPITAL | 25 HOSPITAL CENTER BLVD. | HILTON HEAD | SC | 29926 |
| INTERVENE MD | 1341 OLD GEORGETOWN ROAD | MOUNT PLEASANT | SC | 29464 |
| KERSHAW COUNTY MEDICAL CTR | 1315 ROBERTS SSTREET | CAMDEN | SC | 29020 |
| LOWCOUNTRY OUTPATIENT SURGERY CENTER LLC | 93A SPRINGVIEW LANE | SUMMERVILLE | SC | 29485 |
| McLEOD MEDICAL CENTER DILLON | 301 EAST JACKSON STREET | DILLON | SC | 29536 |
| McLEOD REGIONAL MEDICAL CENTER | 555 EAST CHEVES STREET | FLORENCE | SC | 29501 |
| McLEOD REGIONAL MEDICAL CENTER - IT | 555 EAST CHEVES STREET | FLORENCE | SC | 29506 |
| NEWBERRY COUNTY MEMORIAL HOSPITAL | 2669 KINARD STREET | NEWBERRY | SC | 29108 |
| PALMETTO EYE SPECIALISTS, PA | 220 PEMBROKE DRIVE | HILTONHEAD ISLAND | SC | 29926 |
| PALMETTO HEALTH RICHLAND | 5 MEDICAL PARK DRIVE | COLUMBIA | SC | 29203 |
| PATEWOOD MEMORIAL HOSPITAL | 175 PATEWOOD DRIVE | GREENVILLE | SC | 29615 |
| PHYSIATRY AND REHAB ASSOCIATES, LLC | 113 BLARNEY DRIVE | COLUMBIA | SC | 29223 |
| PHYSICIAN SURGERY CTR @ ANMED HEALTH | 100 HEALTHY WAY, STE 1220 | ANDERSON | SC | 29621 |
| PIEDMONT MEDICAL CENTER | 222 S. HERLONG AVE | ROCK HILL | SC | 29732 |
| RALPH A. JOHNSON CHARLESTON VA MED CTR | 109 BEE STREET | CHARLESTON | SC | 29401 |
| REGIONAL MEDICAL CENTER | 3000 ST. MATTHEWS ROAD | ORENGEBURN | SC | 29118 |
| REGIONAL MEDICAL CENTER OF ORANGEBURG | 3000 SAINT MATTHEWS ROAD | ORANGEBURG | SC | 29118 |
| REJUVENATIONS MEDICAL SPA | 1 WELLNESS BLVD., SUITE 109 | IRMO | SC | 29063 |
| REMEDY MEDSPA | 777 SENATE PKWY | ANDERSON | SC | 29621 |
| ROPER HOSPITAL | 316 CALHOUN STREET | CHARLESTON | SC | 29401 |
| ROPER MT. PLEASANT HOSPITAL | 3500 HIGHWAY 17 NORTH | MT. PLEASANT | SC | 29466 |
| SCHUH, FREDRIC D. MD | 65 GADSDEN STREET | CHARLESTON | SC | 29401 |
| SOUTHERN ORTHOPAEDIC SPORTS MEDICINE | 1718 ST. JULIAN PLACE | COLUMBIA | SC | 29204 |
| SPARTANBURG REGIONAL MED CTR | 101 EAST WOOD STREET | SPARTANBURG | SC | 29303 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| SPRINGS MEMORIAL HOSPITAL | 800 WEST MEETING STREET | LANCASTER | SC | 29720 |
| ST. FRANCIS EASTSIDE HOSPITAL | 125 COMMONWEALTH DR | GREENVILLE | SC | 29615 |
| ST. FRANCIS HOSPITAL–DOWNTOWN | ONE ST. FRANCIS DRIVE | GREENVILLE | SC | 29601 |
| SYNERGY SPINE CENTER | 457D BYPASS 123 | SENECA | SC | 29678 |
| THE SURGERY CENTER @ SELF MEMORIAL HOSP | 101 ACADEMY AVENUE | GREENWOOD | SC | 29646 |
| UPSTATE MEDICAL REHABILITATION | 111 DOCTORS DRIVE | GREENVILLE | SC | 29605 |
| WACCAMAW COMMUNITY HOSPITAL | 4070 HWY 17 BYPASS | MURRELLS INLET | SC | 29576 |
| WALLACE THOMPSON HOSPITAL | 322 WEST SOUTH STREET | UNION | SC | 29379 |
| BLACK HILLS REGIONAL EYE INSTITUTE | 2800 THIRD ST | RAPID CITY | SD | 57701 |
| BLACK HILLS SURGICAL HOSPITAL | 216 ANAMARIA DRIVE | RAPID CITY | SD | 57701 |
| BROOKINGS AMB. SURG. CENTER LLP | 3405 6TH STREET | BROOKINGS | SD | 57006 |
| DAKOTA DERMATOLOGY | 4950 S MINNESOTA AVENUE | SIOUX FALLS | SD | 57108 |
| INNOVATIVE PROCEDURAL CENTER | 1512 4TH STREET NE | WATERTOWN | SD | 57201 |
| LAZADERM SKINCARE CENTRE | 5011 SOUTH LOUISE AVE | SIOUX FALLS | SD | 57108 |
| RAPID CITY REGIONAL HOSPITAL | 353 FAIRMONT BLVD | RAPID CITY | SD | 57701 |
| SIOUXLAND SURGERY CENTER | 600 SIOUX POINT RD. | DAKOTA DUNES | SD | 57049 |
| ADVANCED PAIN CARE–TN | 1618 GUNBARREL ROAD, SUITE 101 | CHATTANOOGA | TN | 37421 |
| BRISTOL REGIONAL MEDICAL CENTER | 1 MEDICAL PARK BLVD | BRISTOL | TN | 37620 |
| CATARACT & LASER CENTER,LLC | 15 IRIS LANE | CROSSVILLE | TN | 38555 |
| CENTENNIAL MEDICAL CENTER | 2300 PATTERSON STREET | NASHVILLE | TN | 37203 |
| CENTENNIAL MEDICAL CENTER–CARDIO | 2300 PATTERSON STREET | NASHVILLE | TN | 37203 |
| CENTER FOR DERMATOLOGY | 1215 POPLAR AVENUE | MEMPHIS | TN | 38104 |
| CENTER FOR SIGHT | 7800 CONNER ROAD | POWELL | TN | 37849 |
| CHATTANOOGA SURGERY CENTER | 400 NORTH HOLTZCLAW AVE | CHATTANOOGA | TN | 37404 |
| COOKEVILLE REGIONAL MEDICAL | 1 MEDICAL CENTER BLVD. | COOKEVILLE | TN | 38501 |
| DERMATOLOGY ASSOCIATES OF OAK RIDGE | 800 OAK RIDGE TURNPIKE | OAK RIDGE | TN | 37830 |
| EAST TENNESSEE CHILDREN'S HOSPITAL | 2018 CLINCH AVE | KNOXVILLE | TN | 37916 |
| ERLANGER HEALTH SYSTEM | 910 BLACKFORD STREET | CHATTANOOGA | TN | 37403 |
| ERLANGER HEALTH SYSTEM | 975 EAST THIRD STREET | CHATTANOOGA | TN | 37403 |
| ERLANGER HEALTH SYSTEM | 910 BLACKFORD STREET | CHATTANOOGA | TN | 37403 |
| EURO MED SPA | 3888 HIXSON PIKE | CHATTANOOGA | TN | 37415 |
| FAMILY ORTHOPEDIC CLINIC | 10810 PARKSIDE DRIVE | KNOXVILLE | TN | 37934 |
| FRANKLIN WOODS COMMUNITY HOSPITAL | 300 MED TECH PARKWAY | JOHNSON CITY | TN | 37604 |
| GATEWAY MEDICAL CENTER | 651 DUNLAP LANE | CLARKSVILLE | TN | 37040 |
| GATEWAY MEDICAL CENTER–CARDIO | 651 DUNLAP LANE | CLARKSVILLE | TN | 37040 |
| GREGORY K. HOOVER, MD | 12715 EVANS ROAD | KNOXVILLE | TN | 37934 |
| GREGORY K. HOOVER, MD | 220 FORT SANDERS WEST BLVD 2, | KNOXVILLE | TN | 37934 |
| HERITAGE MEDICAL CENTER | 2835 HWY 231 NORTH | SHELBYVILLE | TN | 37160 |
| INDIAN PATH MEDICAL CENTER | 2000 BROOKSIDE DRIVE | KINGSPORT | TN | 37660 |
| JOHNSON CITY MEDICAL CENTER | 400 N. STATE OF FRANKLIN ROAD | JOHNSON CITY | TN | 37604 |
| JOHNSON CITY MEDICAL CENTER–CARDIO | 400 N. STATE OF FRANKLIN ROAD | JOHNSON CITY | TN | 37604 |
| KNOXVILLE EYE SURGERY CENTER | 140 CAPITAL DR. SUITE 2 | KNOXVILLE | TN | 37922 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | State | ZIP |
|---|---|---|---|
| LAKEWAY REGIONAL HOSPITAL | 726 MCFARLAND STREET | MORRISTOWN | TN | 37814 |
| LAUGHLIN MEMORIAL HOSPITAL | 1420 TUSCULUM BLVD | GREENEVILLE | TN | 37745 |
| LODEN VISION CENTERS | 907 RIVERGATE PARKWAY | GOODLETTSVILLE | TN | 37072 |
| MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | COLUMBIA | TN | 38401 |
| MAURY REGIONAL HOSPITAL-CARDIO | 1224 TROTWOOD AVE | COLUMBIA | TN | 38401 |
| McCABE VISION CENTER | 122 HERITAGE PARK DRIVE | MURFREEBORO | TN | 37129 |
| MEMORIAL MISSION SURG. CTR. | 2515 DE SALES AVENUE | CHATTANOOGA | TN | 37404 |
| METHODIST MEDICAL CENTER- | 990 OAK RIDGE TURNPIKE | OAK RIDGE | TN | 37830 |
| MIDDLE TENNESSE AMBULATORY SURGERY CTR | 1800 MEDICAL CENTER PKWY, SUITE 120 | MURFREESBORO | TN | 37129 |
| NOVAMED SURGERY CENTER OF CHATTANOOGA | 1949 GUNBARREL ROAD, SUITE 200 | CHATTANOOGA | TN | 37421 |
| ORTHO TENNESSEE | DBA KNOXVILLE ORTHOPAEDIC CLINIC | KNOXVILLE | TN | 37922 |
| PARKRIDGE EAST HOSPITAL | 941 SPRING CREEK RD | CHATTANOOGA | TN | 37412 |
| PARKRIDGE MEDICAL CENTER | 2333 McCALLIE AVE | CHATTANOOGA | TN | 37404 |
| PCA PAIN CARE CENTER- | 200 NEW YORK AVE., SUITE 320 | OAK RIDGE | TN | 37830 |
| PERIMETER SURGERY CENTER | 1059 NEAL STREET SUITE B | COOKEVILLE | TN | 38501 |
| PLATEAU SURGERY CENTER | 79 FAIRFIELD BOULEVARD | FAIRFIELD GLADE | TN | 38558 |
| PREMIER ORTHOPEDICS & SPORTS MEDICINE | 5651 FIRST BLVD., SUITE 500 | HERMITAGE | TN | 37076 |
| PRIMARY CARE SPECIALISTS-SOUTH | 138.5 S. HIGHLAND AVE, SUITE B-1 | JACKSON | TN | 38301 |
| REATH, DAVID MD. | 109 NORTHSHORE DRIVE | KNOXVILLE | TN | 37919 |
| ROLLING HILLS HOSPITAL | 2014 QUAIL HOLLOW CIRCLE | FRANKLIN | TN | 37067 |
| SAINT FRANCIS HOSPITAL-BARTLETT | 2986 KATE BOND ROAD | BARTLETT | TN | 38133 |
| SKYRIDGE MEDICAL CENTER | 2305 CHAMBLISS AVENUE, NW | CLEVELAND | TN | 37311 |
| SOUTHEASTERN RETINA ASSOCIATES | 2020 KAY STREET FIRST FLOOR | KNOXVILLE | TN | 37920 |
| SOUTHEASTERN RETINA ASSOCIATES- | 7268 JARNIGAN RD., SUITE 300 | CHATTANOOGA | TN | 37421 |
| SOUTHERN HILLS MEDICAL CENTER | 391 WALLACE ROAD | NASHVILLE | TN | 37211 |
| SPECIALTY SURGERY CENTER | 116 BROWN AVENUE | CROSSVILLE | TN | 38555 |
| ST. MARY'S AMBULATORY SURGERY CENTER | 1515 ST. MARY'S STREET | KNOXVILLE | TN | 37917 |
| ST. THOMAS OUTPATIENT NEUROSURGIACL | 4290 HARDING ROAD, SUITE 901 | NASHVILLE | TN | 37205 |
| STONE CREST MEDICAL CENTER | 200 STONE CREST BLVD. | SMYRNA | TN | 37167 |
| SUMMIT SURGERY CENTER | 3901 CENTRAL PIKE, SUITE 152 | HERMITAGE | TN | 37076 |
| SURGICENTER OF MURFREESBORO MED. CLINIC | 1272 GARRISON DRIVE | MURFREESBORO | TN | 37129 |
| sycamore shoals | 1501 WEST ELK AVE. | ELIZABETHTON | TN | 37643 |
| TAKOMA REGIONAL HOSPITAL | 401 TAKOMA AVE | GREENEVILLE | TN | 37743 |
| TENNESSEE ORTHOPAEDIC CLINICS, P.C. | 308 NORTH PETERS ROAD, SUITE 225 | KNOXVILLE | TN | 37922 |
| TN SPORTS MEDICINE SURGERY CENTER,LLC | 5002 CROSSINGS CIRCLE, SUITE 110 | MT. JULIET | TN | 37122 |
| UNIVERSITY OF TENNESSEE MED CTR | 1924 ALCON HWY | KNOXVILLE | TN | 37920 |
| VMG CLINIC PHARMACY | 1211 MEDICAL CENTER DR. TVC 1815 | NASHVILLE | TN | 37232 |
| WESLEY OPTHALMIC SURGERY CENTER | 1800 CHURCH STREET | NASHVILLE | TN | 37203 |
| ABILENE PAIN CONSULTANTS | 6399 DIRECTORS PARKWAY | ABILENE | TX | 79606 |
| ABILENE REGIONAL MEDICAL CENTER | 6250 HWY 83-84 AT ANTILLEY | ABILENE | TX | 79606 |
| ABILENE REGIONAL MEDICAL CENTER-CARDIO | 6250 HIGHWAY 83-84 AT ANTILLEY ROAD | ABILENE | TX | 79606 |
| ALAMO HEIGHTS SURGICARE | 5307 BROADWAY SUITE 100 | SAN ANTONIO | TX | 78209 |

Title 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State – No Product Information

| | | | | |
|---|---|---|---|---|
| ARTHRITIS CONSULTANTS | 2301 SOUTH CLEAR CREEK ROAD | KILLEEN | TX | 76549 |
| BAYLOR COLLEGE OF MEDICINE AMB. SUR. CTR. | 7200 B CAMBRIDGE BLDG. B #E1.140 | HOUSTON | TX | 77030 |
| BODY FOCUS | 1700 WEST FM700 | BIG SPRING | TX | 79720 |
| BRACKENRIDGE HOSPITAL | 601 EAST 15TH STREET | AUSTIN | TX | 78701 |
| CEDAR PARK REGIONAL MEDICAL CENTER | 1401 MEDICAL PARKWAY | CEDAR PARK | TX | 78613 |
| CENTRAL IMAGING OF ARLINGTON | 3100 MATLOCK RD, SUITE 105 | ARLINGTON | TX | 76015 |
| CENTRAL TEXAS DAY SURGERY CENTER | 1817 SOUTHWEST H K DODGEN LOOP | TEMPLE | TX | 76502 |
| CHILDRENS MEDICAL CENTER DALLAS | 1935 MEDICAL DISTRICT DRIVE | DALLAS | TX | 75235 |
| CHILDRESS REGIONAL MEDICAL CENTER | 901 HWY 83 NORTH | CHILDRESS | TX | 79201 |
| COASTAL BEND PAIN MANAGEMENT | 1001 3RD ST., SUITE 9 | CORPUS CHRISTI | TX | 78404 |
| COLLEGE STATION MEDICAL CENTER | 1604 ROCK PRAIRIE RD | COLLEGE STATION | TX | 77845 |
| COOK CHILDREN'S MEDICAL CENTER | 801 SEVENTH AVENUE | FORT WORTH | TX | 76104 |
| CORPUS CHRISTI MEDICAL CENTER-BAY AREA | 7101 SOUTH PADRE ISLAND DRIVE | CORPUS CHRISTI | TX | 78412 |
| CORPUS CHRISTI MEDICAL CENTER-DOCTORS REG | 3315 SOUTH ALAMEDA | CORPUS CHRISTI | TX | 78411 |
| CORPUS CHRISTIE OUTPATIENT SURGERY | 3636 S. ALAMEDA, SUITE A | CORPUS CHRISTI | TX | 78411 |
| COSMETIC & MAXILLOFACIAL SURG. CTR. | 7777 FOREST LANE | DALLAS | TX | 75230 |
| COVENANT MEDICAL CENTER-LAKESIDE | 4000 24TH STREET | LUBBOCK | TX | 79410 |
| CYPRESS FAIRBANKS MED CTR HOSP | 10655 STEEPLETOP DRIVE | HOUSTON | TX | 77065 |
| DALLAS BACK PAIN MANAGEMENT | 7515 GREENVILLE AVE., STE. 1000 | DALLAS | TX | 75231 |
| DALLAS PLASTIC SURGERY | 9101 N. CENTRAL EXPRESSWAY | DALLAS | TX | 75231 |
| DELL CHILDREN'S MEDICAL CENTER- | 4900 MUELLER BLVD. | AUSTIN | TX | 78723 |
| DRISCOLL CHILDREN'S HOSPITAL | 3533 SOUTH ALAMEDA | CORPUS CHRISTI | TX | 78411 |
| EAST TEXAS ORTHOPAEDICS | 2001 NORTH JEFFERSON | MOUNT PLEASANT | TX | 75455 |
| EAST TEXAS ORTHOPAEDICS- | DAVID A HESTER MD. | MOUNT PLEASANT | TX | 75455 |
| EDWARD FERRELL, MD. | 2710 HOSPITAL DRIVE, SUITE #204 | VICTORIA | TX | 77901 |
| EL PASO SPECIALTY HOSPITAL | 1755 CURIE DRIVE | EL PASO | TX | 79902 |
| FAMILY FIRST MEDICAL CENTER- | 111 MEDICAL CIRCLE | SULPHUR SPRINGS | TX | 75482 |
| HARLINGEN MEDICAL CENTER | 5501 S. EXPRESSWAY 77 | HARLINGEN | TX | 78550 |
| HARRIS METHODIST SOUTHLAKE CENTER | 1545 EAST SOUTHLAKE BLVD | SOUTHLAKE | TX | 76092 |
| HEADACHE & PAIN CENTER | 2121 PEASE STREET SUITE 305 | HARLINGEN | TX | 78550 |
| HEALTH PARK PLAZA OPHTHALMOLOGY | 1327 TROUP HIGHWAY | TYLER | TX | 75701 |
| HENDRICK MEDICAL CENTER | 1900 PINE STREEET | ABILENE | TX | 79601 |
| HENDRICK MEDICAL CENTER-CARDIO | 1900  PINE STREET | ABILENE | TX | 79601 |
| HOPKINS COUNTY MEMORIAL HOSPITAL | 115 AIRPORT ROAD | SULPHUR SPRINGS | TX | 75482 |
| HRC MEDICAL | 85 NE LOOP 410, SUITE 402 | SAN ANTONIO | TX | 78216 |
| HUDSON, SAMUEL L. MD.PA | 120 FLAG LAKE DRIVE, SUITE #1 | LAKE JACKSON | TX | 77566 |
| HUGULEY MEMORIAL MEDICAL CENTER | 11801 SOUTH FREEWAY | FORT WORTH | TX | 76115 |
| INTERNAL MEDICINE ASSOCIATES-TX | 1303 MCCULLOUGH SUITE 600 | SAN ANTONIO | TX | 78212 |
| KEITH S. SCHAUDER MD. | ONE MEDIC LANE | ALVIN | TX | 77511 |
| KSF METHODIST W8 | 18220 STATE HWY 249 | HOUSTON | TX | 77070 |
| KSF ORTHOPEDIC CENTER P.A. | 17270 RED OAK DRIVE #200 | HOUSTON | TX | 77090 |
| L & W ORTHOPAEDIC ASSOCIATES | 403 W. CAMPBELL ROAD | RICHARDSON | TX | 75080 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| LAKE GRANBURY MEDICAL CENTER | 1310 PALUXY ROAD | GRANBURY | TX | 76048 |
| LAKE POINTE MEDICAL CENTER | 6800 SCENIC DRIVE | ROWLETT | TX | 75088 |
| LITTLE RIVER HEALTHCARE | 1700 BRAZOS AVE | ROCKDALE | TX | 76567 |
| LONGVIEW REGIONAL MEDICAL CENTER | 2901 N. FOURTH STREET | LONGVIEW | TX | 75605 |
| LUBBOCK DERMATOLOGY & SKIN CANCER CENTER | 3601 22ND STREET | LUBBOCK | TX | 79410 |
| Maddox Laser and Vision Center | 601 Sunland Park, Bldg. 2 | El Paso | TX | 79912 |
| MANSFIELD SURGERY CENTER | 280 REGENCY PARKWAY | MANSFIELD | TX | 76063 |
| McHUGH PLASTIC SURGERY | 26511 I-45 NORTH | THE WOODLANDS | TX | 77380 |
| MEDICAL CENTER HOSPITAL | 500 WEST FOURTH STREET | ODESSA | TX | 79761 |
| MEDICAL CENTER OF ARLINGTON | 3301 MATLOCK ROAD | ARLINGTON | TX | 76015 |
| MEDICAL CENTER OF SOUTHEAST TEXAS-CARDIO | 2555 JIMMY JOHNSON BLVD | PORT ARTHUR | TX | 77640 |
| MEDICAL CITY DALLAS HOSPITAL | 7777 FOREST LANE | DALLAS | TX | 75230 |
| MEMORIAL HERMANN HOSPITAL | 6411 FANNIN ST. | HOUSTON | TX | 77030 |
| MENENDEZ, JORGE MD | 7744 BROADWAY #210 | SAN ANTONIO | TX | 78209 |
| METHODIST AMBULATORY SURGERY CENTER | 19010 STONE OAK PARKWAY | SAN ANTONIO | TX | 78258 |
| METHODIST AMBULATORY SURGERY CENTER- | 4411 MEDICAL DRIVE, SUITE 200, 2ND FLOOR | SAN ANTONIO | TX | 78229 |
| METHODIST CHARLTON MEDICAL CENTER | 3500 WEST WHEATLAND RD. | DALLAS | TX | 75237 |
| METHODIST CHARLTON MEDICAL CENTER-CARDIO | 3500 WEST WHEATLAND RD. | DALLAS | TX | 75237 |
| METHODIST DALLAS MEDICAL CENTER | 1441 N. BECKLEY AVENUE | DALLAS | TX | 75203 |
| METHODIST DALLAS MEDICAL CENTER-CARDIO | 1441 NORTH BECKLEY AVENUE | DALLAS | TX | 75203 |
| METROPLEX HOSPITAL | 2201 SOUTH CLEAR CREEK RD. | KILLEEN | TX | 76549 |
| MICHAEL E. DEBAKEY, VA MEDICAL CENTER | 2002 HOLCOMBE BLVD | HOUSTON | TX | 77030 |
| MICHAEL E. DEBAKEY-CARDIO | VA MEDICAL CENTER | HOUSTON | TX | 77030 |
| MIDLAND MEMORIAL HOSPITAL-WEST CAMPUS | 4214 ANDREWS HIGHWAY | MIDLAND | TX | 79703 |
| MORRIS, C. DONALD JR. MD. | 695 HILL COUNTRY DRIVE | KERRVILLE | TX | 78028 |
| NAVARRO REGIONAL HOSPITAL | 3201 WEST HIGHWAY 22 | CORSICANA | TX | 75110 |
| NEWTON, C. RICHARD MD. | 216 LINDBERG AVENUE | McALLEN | TX | 78501 |
| NGUYEN, P. LONG MD. | 4151 SOUTHWEST FREEWAY | HOUSTON | TX | 77027 |
| NORTH BROWNSVILLE SURGERY CENTER | 5700 NORTH EXPRESSWAY 77, SUITE 201 | BROWNSVILLE | TX | 78526 |
| NORTH CENTRAL BAPTIST HOSPITAL | 520 MADISON OAK DRIVE | SAN ANTONIO | TX | 78258 |
| NORTH CENTRAL SURGICAL CENTER | 9301 NORTH CENTRAL EXPRESSWAY | DALLAS | TX | 75231 |
| OAKWOOD SURGERY CENTER | 2250 ROUND ROCK AVENUE | ROUND ROCK | TX | 78680 |
| OLGA'S PERMANENT COSMETICS | 22897 GANGES CT. | PORTER | TX | 77365 |
| ORTHOPEDIC CENTER OF ARLINGTON | 400 WEST ARBROOK BLVD. | ARLINGTON | TX | 76014 |
| OUR CHILDRENS HOUSE AT BAYLOR | 3301 SWISS AVE | DALLAS | TX | 75204 |
| PAIN MANAGEMENT CONSULTANTS-IT | 101 WEST KOENIG LANE, STE 100 | AUSTIN | TX | 78751 |
| PAIN MANAGEMENT CONSULTANTS-IT ROUNDROCK | 15808 FM 620 NORTH, STE 215 | AUSTIN | TX | 78717 |
| PAIN MANAGEMENT CONSULTANTS-TX | 101 WEST KOENIG LANE #100 | AUSTIN | TX | 78751 |
| PHYSICIANS SURGICAL HOSPITAL | PANHANDLE CAMPUS | AMARILLO | TX | 79106 |
| PLAZA MEDICAL CENTER | 900 8TH AVE | FORT WORTH | TX | 76104 |
| PROVIDENCE MEMORIAL HOSPITAL | 2001 N. OREGON STREET | EL PASO | TX | 79902 |
| RAYMOND-MARTINBEAU, PAULINE MD -TX | 5452 GLEN LAKES DRIVE #201 | DALLAS | TX | 75231 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| ROBERT OZIK EYE CENTER | 6400 FANNIN STREET | HOUSTON | TX | 77030 |
| SALVADOR P. BAYLAN M.D. | 4202 SAN PEDRO AVENUE | SAN ANTONIO | TX | 78212 |
| SANTOS, LISA D. MD | 1200 BINZ STREET | HOUSTON | TX | 77004 |
| SCOTT & WHITE MEMORIAL HOSPITAL | 2401 S. 31ST STREET | TEMPLE | TX | 76508 |
| SHANNON MEDICAL CENTER | 120 E. HARRIS STREET | SAN ANGELO | TX | 76903 |
| SIERRA MEDICAL CENTER | 1625 MEDICAL CENTER DRIVE | EL PASO | TX | 79902 |
| SIERRA PROVIDENCE EAST MEDICAL CTR. | 3280 JOE BATTLE BLVD. | EL PASO | TX | 79938 |
| SOUTH TEXAS REGIONAL MEDICAL CTR. | 1905 HIGHWAY 97 EAST | JOURDANTON | TX | 78026 |
| SOUTH TEXAS SURGICAL CENTER | 214 MEDICAL DRIVE | SEGUIN | TX | 78155 |
| SOUTHEAST DERMATOLOGY | 4419 CRENSHAW | PASADENA | TX | 77504 |
| SOUTHWEST ORTHOPEDIC | 6560 FANNIN SUITE 1016 | HOUSTON | TX | 77030 |
| SPINE HOSPITAL OF SOUTH TEXAS | 18600 N. HARDY OAK BLVD. | SAN ANTONIO | TX | 78258 |
| SPINE TEAM TEXAS | 290 MIRON DRIVE | SOUTHLAKE | TX | 76092 |
| ST LUKE'S WOODLANDS HOSPITAL | 17200 ST. LUKE'S WAY | THE WOODLANDS | TX | 77384 |
| ST. LUKES EPISCOPAL HOSPITAL | 6720 BERTNER AVE | HOUSTON | TX | 77030 |
| SUDARSHAN EYE EXPERTS | 1058 LOS EBANOS BLVD. | BROWNSVILLE | TX | 78520 |
| SUGARLAND MEDICAL AND AESTHETICS | 3519 TOWN CENTER BLVD. | SUGARLAND | TX | 77479 |
| SURGERY CENTER OF TEMPLE | 1909 SOUTHWEST HK DODGEN LOOP | TEMPLE | TX | 76502 |
| TEXAN EYE, PA | 5717 BALCONES DR. | AUSTIN | TX | 78731 |
| TEXAS HEALTH CENTER FOR DIAGNOSTICS | SURGERY PLANO | PLANO | TX | 75093 |
| TEXAS HEALTH PRESBYTERIAN HOSP. ROCKWALL | 3150 HORIZON ROAD | ROCKWALL | TX | 75032 |
| TEXAS HEALTH PRESBYTERIAN HOSPITAL | 850 ED HALL DRIVE | KAUFMAN | TX | 75142 |
| TEXAS MIDWEST SURGERY CENTER | 751 NORTH 18TH STREET | ABILENE | TX | 79601 |
| TEXAS ORTHOPEDIC HOSPITAL | 7401 S. MAIN | HOUSTON | TX | 77030 |
| TEXAS REGIONAL MEDICAL CENTER | 231 SOUTH COLLINS ROAD | SUNNYVALE | TX | 75182 |
| TEXOMA MEDICAL CENTER | 5016 SOUTH US HWY 75 | DENISON | TX | 75020 |
| TITUS REGIONAL MEDICAL CENTER | 2001 NORTH JEFFERSON | MT. PLEASANT | TX | 75455 |
| TOMBALL REGIONAL HOSPITAL | 605 HOLDERRIETH ST | TOMBALL | TX | 77375 |
| TRINITY CLINIC PAIN MANAGEMENT | 910 E. HOUSTON, SUITE 230 | TYLER | TX | 75702 |
| TRINITY MOTHER FRANCES HEALTH SYST | 800 EAST DAWSON STREET | TYLER | TX | 75701 |
| TRINITY MOTHER FRANCES PAIN MGMT | 2026 SOUTH JACKSON | JACKSONVILLE | TX | 75766 |
| TRINITY PAIN MEDICINE | 1401 HENDERSON STREET | FORT WORTH | TX | 76102 |
| UNITED REGIONAL HEALTH CARE SYSTEM | 1600 11TH STREET | WICHITA FALLS | TX | 76301 |
| UNIVERSITY MEDICAL CENTER- | 602 INDIANA AVE | LUBBOCK | TX | 79415 |
| UTMB INPATIENT PHARMACY | 14TH AND STRAND | GALVESTON | TX | 77555 |
| UTSW MED CTR.-PLASTIC SURGERY RESEARCH | 1801 INWOOD RD., SUITE 5.832 | DALLAS | TX | 75390 |
| UTSW MEDICAL CENTER | 1801 INWOOD ROAD WA 5.410 | DALLAS | TX | 75390 |
| VALLEY BAPTIST AMB. SURG. CENTER | 2220 PEASE STREET | HARLINGEN | TX | 78550 |
| VALLEY BAPTIST MEDICAL CTR-HARL-CARDIO | 2101 PEASE ST | HARLINGEN | TX | 78550 |
| VALLEY REGIONAL MEDICAL CENTER-CARDIO | 100 ALTON GLOOR BLVD. UNIT A | BROWNSVILLE | TX | 78526 |
| VEIN CENTER OF HOUSTON | 5585 WESLAYAN STREET | HOUSTON | TX | 77005 |
| WEATHERFORD REGIONAL MEDICAL CENTER | 713 E. ANDERSON STREET | WEATHERFORD | TX | 76086 |

List 1: New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| WEST HOUSTON DERMATOLOGY, P.A. | 12606 WEST HOUSTON CENTER BLVD. | HOUSTON | TX | 77082 |
| WEST HOUSTON PLASTIC SURGERY CLINIC | 915 GESSNER, SUITE 825 | HOUSTON | TX | 77024 |
| WILLIAMSON SURGERY CENTER | 301 SETON PARKWAY, SUITE 200 | ROUND ROCK | TX | 78665 |
| WORTHING & ASSOCIATES | 17070 RED OAK DRIVE, SUITE 307 | HOUSTON | TX | 77090 |
| BOUNTIFUL HILLS EYE CENTER | 1551 RENAISSANCE TOWNE DR, STE#340 | BOUNTIFUL | UT | 84010 |
| CACHE VALLEY SPECIALTY HOSPITAL | 2380 NORTH 400 EAST | NORTH LOGAN | UT | 84341 |
| CENTRAL UTAH CLINIC | 1184 EAST 80 NORTH | AMERICAN FORK | UT | 84003 |
| COTTONWOOD SURGERY CENTER | 6053 SO FASHION SQUARE DRIVE | MURRAY | UT | 84107 |
| FAISEL ZAMAN MD., PC | 5250 S. COMMERCE DR., SUITE 200 | MURRAY | UT | 84107 |
| INTERMOUNTAIN SPINE INSTITUTE | 5770 SOUTH 250 E 135 | MURRAY | UT | 84107 |
| MINDFUL MEDICAL | CIRCLE OF LIFE WOMEN'S CTR | SOUTH OGDEN | UT | 84405 |
| MOUNT OGDEN EYE CENTER | 4360 WASHINGTON BLVD. | OGDEN | UT | 84403 |
| MOUNTAIN VIEW HOSPITAL | 1000 EAST 100 NORTH | PAYSON | UT | 84651 |
| MOUNTAIN WEST MEDICAL CENTER | 2055 N. MAIN STREET | TOOELE | UT | 84074 |
| NEXUS PAIN CARE | 3585 N. UNIVERSITY AVENUE | PROVO | UT | 84604 |
| RIVERWOODS SURGERY CENTER | 320 WEST RIVER PARK DRIVE | PROVO | UT | 84604 |
| ST. MARK'S OUTPATIENT | SURGERY CENTER | SALT LAKE CITY | UT | 84124 |
| SURGICARE CENTER OF UTAH | 755 E  3900 S. | SALT LAKE CITY | UT | 84107 |
| WASATCH EYE SPECIALISTS | 120 W CACHE BLVD STE 100 | LOGAN | UT | 84341 |
| ZION EYE INSTITUTE | 1791 EAST 280 NORTH | ST. GEORGE | UT | 84790 |
| ADVANCED PAIN MANAGEMENT-NORFOLK | 5665 LOWERY ROAD | NORFOLK | VA | 23502 |
| ALGEER, RHONDA BARKSDALE MD & ASSOC | 560 GEORGE WASHINGTON HWY | CHARLOTTE COURT HOUSE | VA | 23923 |
| ATLANTIC ORTHOPAEDIC SPECIALISTS | 844 KEMPSVILLE ROAD, SUITE 101 | NORFOLK | VA | 23502 |
| AUGUSTA EYE ASSOCIATES- | 676A BERKMAR CIRCLE | CHARLOTTESVILLE | VA | 22901 |
| AUGUSTA EYE ASSOCIATES PLC | 17 N. MEDICAL PARK DRIVE | FISHERSVILLE | VA | 22939 |
| AVIE MEDSPA | 552 FORT EVANS ROAD-SUITE 110 | LEESBURG | VA | 20176 |
| BON SECOURS MEMORIAL REG. MED. CTR. | 8260 ATLEE ROAD | MECHANICSVILLE | VA | 23116 |
| BRUCE CAMPBELL, MD | 4303 FREE UNION ROAD | FREE UNION | VA | 22940 |
| CARILION GILES COMMUNITY HOSPITAL | 159 HARTLEY WAY | PEARISBURG | VA | 24134 |
| CARILION ROANOKE MEMORIAL HOSPITAL | 1906 BELLEVIEW AVE | ROANOKE | VA | 24014 |
| CARILION ROANOKE MEMORIAL HOSPITAL - IT | 1906 BELLEVIEW AVE | ROANOKE | VA | 24016 |
| CHESAPEAKE REGIONAL MEDICAL CENTER | 736 N. BATTLEFIELD BLVD. | CHESAPEAKE | VA | 23320 |
| CHILDREN'S HOSP. OF THE KINGS DAUGHTERS | 1318 RALEIGH AVE | NORFOLK | VA | 23507 |
| CHIPPENHAM MEDICAL CENTER | 7101 JAHNKE ROAD | RICHMOND | VA | 23225 |
| CJW CHIPPENHAM MEDICAL CENTER-CARDIO | 7101 JAHNKE ROAD | RICHMOND | VA | 23225 |
| CLINCH VALLEY MEDICAL CENTER | 6801 GOV. G. C. PEERY HWY. | RICHLANDS | VA | 24641 |
| COLONIAL HEIGHTS SURGERY CENTER | 930 SOUTH AVENUE, SUITE 2 | COLONIAL HEIGHTS | VA | 23834 |
| COMMUNITY MEMORIAL HEALTHCENTER | 125 BUENA VISTA CIRCLE | SOUTH HILL | VA | 23970 |
| COSMEDICS AT RICHMOND PLASTIC SURGEONS | 5899 BREMO ROAD - SUITE 105 | RICHMOND | VA | 23226 |
| CULLOM EYE & LASER CENTER | 120 KINGS WAY, SUITE 1300 | WILLIAMSBURG | VA | 23185 |
| CULPEPER REGIONAL HOSPITAL | 501 SUNSET LANE | CULPEPER | VA | 22701 |
| CULPEPER SURGERY CENTER | 541 SUNSET LANE, SUITE 201 | CULPEPER | VA | 22701 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | |
|---|---|---|---|
| DANVILLE REGIONAL MEDICAL CENTER | 142 SOUTH MAIN STREET | DANVILLE | VA | 24541 |
| DEPAUL HOSPITAL | 150 KINGSLEY LANE | NORFOLK | VA | 23505 |
| DERM CLINICS | 150 PEPPERS FERRY ROAD | WYTHEVILLE | VA | 24382 |
| DOMINION HOSPITAL | 2960 SLEEPY HOLLOW ROAD | FALLS CHURCH | VA | 22044 |
| FAIRFAX SURGICAL CENTER | 10730 MAIN STREET | FAIRFAX | VA | 22030 |
| FAMILY ORTHOPAEDICS | 2010-C OPITZ BOULEVARD | WOODBRIDGE | VA | 22191 |
| HALIFAX REGIONAL HOSPITAL | 2204 WILBORN AVE | SOUTH BOSTON | VA | 24592 |
| HAMPTON ROADS EYE ASSOCIATES | 11800 ROCK LANDING DRIVE | NEWPORT NEWS | VA | 23606 |
| HENRICO DOCTORS HOSPITAL | 1602 SKIPWITH ROAD | RICHMOND | VA | 23229 |
| HENRICO DOCTORS HOSPITAL-CARDIO | 1602 SKIPWITH ROAD | RICHMOND | VA | 23229 |
| HIGHLANDS ORTHOPAEDICS AND SPORTS MED | 1 ARH  LANE SUITE 201 | LOW MOOR | VA | 24457 |
| INOVA FAIR OAKS HOSPITAL | 3600 JOSEPH SIEWICK DR. | FAIRFAX | VA | 22033 |
| INOVA FAIRFAX HOSPITAL | 3300 GALLOWS ROAD | FALLS CHRUCH | VA | 22042 |
| INOVA LOUDOUN AMB SURG.CTR | 44035 RIVERSIDE PARKWAY, | LEESBURG | VA | 20176 |
| INOVA MT VERNON HOSPITAL | 2501 PARKERS LANE | ALEXANDRIA | VA | 22309 |
| INOVA WOODBURN SURGERY CENTER | 3289 WOODBURN ROAD | ANNANDALE | VA | 22003 |
| INSIGHT IMAGING-ROANOKE | 2923 FRANKLIN ROAD | ROANOKE | VA | 24014 |
| LACKEY FREE CLINIC | 1620 OLD WILLIAMSBURG ROAD | YORKTOWN | VA | 23690 |
| LANGLEY AIR FORCE BASE | FIRST MEDICAL GROUP 73 NEALY AVE | LANGLEY AIR FORCE BASE | VA | 23665 |
| LEWIS-GALE MEDICAL CENTER | 1900 ELECTRIC ROAD | SALEM | VA | 24153 |
| LEWIS-GALE MEDICAL CENTER-CARDIO | 1900 ELECTRIC ROAD | SALEM | VA | 24153 |
| MANASSAS FOOT AND ANKLE CENTER | 8577 A SUDLEY ROAD | MANASSAS | VA | 20110 |
| MANDELL RETINA CENTER | 397 LITTLE NECK ROAD | VIRGINIA BEACH | VA | 23452 |
| MARY IMMACULATE HOSPITAL | 2 BERNARDINE DRIVE | NEWPORT NEWS | VA | 23602 |
| MARY WASHINGTON HOSPITAL | 1001SAM PERRY BLVD. | FREDERICKSBURG | VA | 22401 |
| MARYVIEW HOSPITAL | 3636 HIGH STREET | PORTSMOUTH | VA | 23707 |
| MARYVIEW HOSPITAL-CARDIO | 3636 HIGH STREET | PORTSMOUTH | VA | 23707 |
| MEDICAL FACULTY ASSOCIATES INC./ | 1860 TOWN CENTER DRIVE, SUITE 420 | RESTON | VA | 20190 |
| MONTICELLO COMMUNITY SURGERY CENTER | 595 MARTHA JEFFERSON DRIVE, SUITE 290 | CHARLOTTESVILLE | VA | 22911 |
| MOXI MEDICAL SPA | 608 PRESTON AVENUE | CHARLOTTESVILLE | VA | 22903 |
| NAVAL MEDICAL CENTER PORTSMOUTH | RECEIVING OFFICER, BLDG.#250 | PORTSMOUTH | VA | 23708 |
| NEW RIVER VALLEY SURGERY CENTER | 2901 LAMB CIRCLE | CHRISTIANSBURG | VA | 24073 |
| NORTHERN VA SURGERY CENTER | 3620 JOSEPH SIEWICK DRIVE, SUITE 202 | FAIRFAX | VA | 22033 |
| NOVAMED SURGERY CENTER OF RICHMOND LLC | 2010 BREMO ROAD, SUITE 132 | RICHMOND | VA | 23226 |
| NRV EYE CENTER PC | 106C SOUTH FRANKLIN ST. | CHRISTIANSBURG | VA | 24073 |
| PAINREHAB | 3820 FT. WORTH AVE | ALEXANDRIA | VA | 22304 |
| PANAMERICAN INTERNAL MEDICINE | 6201 LEESBURG PIKE-SUITE 410 | FALLS CHURCH | VA | 22046 |
| PARHAM DOCTOR'S HOSPITAL | 7700 PARHAM ROAD | RICHMOND | VA | 23294 |
| PIEDMONT EYE CENTER | ELIZENDA M. CEBALLOS, MD | LYNCHBURG | VA | 24501 |
| PLASTIC & COSMETIC SURG. CTR. | 5589 GREENWICH ROAD #100 | VIRGINIA BEACH | VA | 23462 |
| PLASTIC SURGERY ASSOC. LYNCHBURG | 1330 OAK LANE, #100 | LYNCHBURG | VA | 24503 |
| RAPPAHANNOCK GENERAL HOSPITAL | 101 HARRIS ROAD | KILMARNOCK | VA | 22482 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| RESTON DERMATOLOGY & COSMETIC CENTER | 1890 TOWN CENTER DRIVE-SUITE 410 | RESTON | VA | 20190 |
| RESTON HOSPITAL CENTER | 1850 TOWN CENTER PARKWAY | RESTON | VA | 20190 |
| RESTON SURGERY CENTER | 1860 TOWN CENTER DRIVE | RESTON | VA | 20190 |
| RETINA ASSOCIATES P.C. | 190 CAMPUS BLVD., SUITE 320 | WINCHESTER | VA | 22601 |
| RICHMOND PLASTIC SURGEONS | 5899 BREMO RD. #201 | RICHMOND | VA | 23226 |
| RIVERSIDE REGIONAL MEDICAL CENTER | 500 J. CLYDE MORRIS BLVD. | NEWPORT NEWS | VA | 23601 |
| RIVERSIDE TAPPAHANNOCK HOSPITAL | 618 HOSPITAL ROAD | TAPPAHANNOCK | VA | 22560 |
| RIVERSIDE WALTER REED HOSPITAL | 7519 HOSPITAL DRIVE | GLOUCESTER | VA | 23061 |
| ROCKINGHAM EYE PHYSICIANS & ASSOC., P.C. | 1921 MEDICAL AVENUE | HARRISONBURG | VA | 22801 |
| ROCKINGHAM MEMORIAL HOSPITAL | 2010 HEALTH CAMPUS DRIVE | HARRISONBURG | VA | 22801 |
| ROCKINGHAM MEMORIAL HOSPITAL - CARDIO | 2010 HEALTH CAMPUS DRIVE | HARRISONBURG | VA | 22801 |
| SAINT MARY'S AMB. SURG. CTR. | 1501 MAPLE AVENUE, SUITE 300 | RICHMOND | VA | 23226 |
| SENTARA CAREPLEX | 3000 COLISEUM DRIVE | HAMPTON | VA | 23666 |
| SENTARA LEIGH HOSPITAL | 830 KEMPSVILLE ROAD | NORFOLK | VA | 23502 |
| SENTARA NORFOLK GENERAL HOSP. | 600 GRESHAM DR | NORFOLK | VA | 23507 |
| SENTARA PRINCESS ANNE HOSPITAL | 2025 GLENN MITCHELL DRIVE | VIRGINIA BEACH | VA | 23456 |
| SKIN RENAISSANCE | 940 CEDAR ROAD, SUITE 108 | CHESAPEAKE | VA | 22322 |
| SMYTH COUNTY COMMUNITY HOSPITAL | 245 MEDICAL PARK DRIVE | MARION | VA | 24354 |
| SMYTH COUNTY COMMUNITY HOSPITAL | 565 RADIO HILL ROAD | MARION | VA | 24354 |
| SOUTHERN VIRGINIA REGIONAL MED CTR | 727 NORTH MAIN STREET | EMPORIA | VA | 23847 |
| SOUTHSIDE REG MEDICAL CENTER | 200 MEDICAL PARK BLVD. | PETERSBURG | VA | 23805 |
| SPINE AND ORTHOPEDIC PAIN CENTER | 6160 KEMPSVILLE CIRCLE | NORFOLK | VA | 23502 |
| ST. MARY'S HOSPITAL-CARDIO | 5801 BREMO ROAD | RICHMOND | VA | 23226 |
| STONY POINT SURGERY CENTER | 8700 STONY POINT PARKWAY, SUITE 100 | RICHMOND | VA | 23235 |
| THE SPINE CARE CENTER | 8525 ROLLING ROAD, SUITE 200 | MANASSAS | VA | 20110 |
| TIDEWATER EYE CENTERS, PC | 3235 ACADEMY AVE | PORTSMOUTH | VA | 22703 |
| UNIVERSITY OF VIRGINIA | 100 LANE RD., HOSPITAL LOADING DOCK | CHARLOTTESVILLE | VA | 22908 |
| VCU HEALTH SYSTEM INVESTIGATIONAL | MAIN HOSPITAL, BASEMENT, ROOM B-300 | RICHMOND | VA | 23298-0042 |
| VEIN SOLUTIONS. | 8700 STONY POINT PARKWAY | RICHMOND | VA | 23235 |
| VETERANS ADMIN MEDICAL CENTER | 1201 BROAD ROCK BLVD. | RICHMOND | VA | 23249 |
| VIRGINIA. COMMONWEALTH UNIV. HEALTH SYS. | 403 N 13TH STREET | RICHMOND | VA | 23298 |
| Virginia Baptist Hospital | 3300 Rivermont Ave | Lynchburg | VA | 24503 |
| VIRGINIA BEACH AMB. SURG. CTR. | 1700 WILL-O-WISP DRIVE | VIRGINIA BEACH | VA | 23454 |
| VIRGINIA BEACH GENERAL HOSPITAL | 1060 FIRST COLONIAL ROAD | VIRGINIA BEACH | VA | 23454 |
| VIRGINIA COMMONWEALTH UNIV.MED.CTR-CARDIO | 403 NORTH 13TH STREET ROOM 8328 | RICHMOND | VA | 23298 |
| VIRGINIA EYE CONSULTANTS | 241 CORPORATE BLVD. | NORFOLK | VA | 23502 |
| VIRGINIA EYE INSTITUTE | 402 WEST HAMPTON STATION | RICHMOND | VA | 23226 |
| VIRGINIA EYE INSTITUTE- | RETINAL SPECIALTY PRACTICE | RICHMOND | VA | 23226 |
| VIRGINIA EYE INSTITUTE- | 400 WESTHAMPTON STATION | RICHAMOND | VA | 23226 |
| VIRGINIA EYE INSTITUTE/ | 2015 WATERSIDE ROAD | PRINCE GEORGE | VA | 23875 |
| VIRGINIA HOSPITAL CENTER | 1701 N. GEORGE MASON DR. | ARLINGTON | VA | 22205 |
| VIRGINIA INTERVENTIONAL SPINE ASSOC. | 4710 SPOTSYLVANIA PARKWAY | FREDERICKSBURG | VA | 22407 |

List 1:   New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| VIRGINIA SURGERY CENTER | 241 CORPIRATE BLVD, SUITE 200 | NORFOLK | VA | 23502 |
| VISTAR EYE CENTER | 5296 PETERS CREEK ROAD | ROANOKE | VA | 24019 |
| WAGNER MACULA AND RETINA CENTER | 317 VILLAGE ROAD | VIRGINIA BEACH | VA | 23454 |
| WINCHESTER MEDICAL CENTER | 1840 AMHERST STREET | WINCHESTER | VA | 22601 |
| WYTHE COUNTY COMMUNITY HOSPITAL | 600 WEST RIDGE ROAD | WYTHEVILLE | VA | 24382 |
| BRATTLEBORO MEMORIAL HOSPITAL | 17 BELMONT AVENUE | BRATTLEBORO | VT | 05301 |
| CENTRAL VERMONT MEDICAL CENTER | 130 FISHER ROAD | BERLIN | VT | 05602 |
| FLETCHER ALLEN HEALTH CARE- | 111 COLCHESTER AVE | BURLINGTON | VT | 05401 |
| MOUNT ASCUTNEY HOSPITAL | HEALTH CENTER | WINDSOR | VT | 05089 |
| NORTH COUNTRY HOSPITAL | 189 PROUTY DRIVE | NEWPORT | VT | 05855 |
| NORTHWESTERN MEDICAL CENTER | 133 FAIRFIELD STREET | ST. ALBANS | VT | 05478 |
| RETINA CENTER OF VERMONT- | 99 SWIFT STREET, SUITE 200 | SOUTH BURLINGTON | VT | 05403 |
| SOUTHWESTERN VERMONT MED. CTR. | 100 HOSPITAL DR. | BENNINGTON | VT | 05201 |
| SPRINGFIELD HOSPITAL | 25 RIDGEWOOD ROAD | SPRINGFIELD | VT | 05156 |
| WEST RIVER FAMILY DENTAL | 74 GRAFTON ROAD | TOWNSHEND | VT | 05353 |
| BELLINGHAM SURGERY CENTER | 2980 SQUALICUM PARKWAY SUITE 202 | BELLINGHAM | WA | 98225 |
| CASCADE VALLEY HOSPITAL PHARMACY | 330 SOUTH STILLAGUAMISH STREET | ARLINGTON | WA | 98223 |
| EVERGREEN HOSPITAL | 12040 NE 128TH STREET | KIRKLAND | WA | 98034 |
| EYE AND EAR CLINIC OF WENATCHEE | 933 RED APPLE ROAD | WENATCHEE | WA | 98801 |
| EYE ASSOCIATES SURGERY CENTER | 2100 LITTLE MOUNTAIN LANE | MOUNT VERNON | WA | 98274 |
| KADLEC MEDICAL CENTER | 888 SWIFT BLVD. | RICHLAND | WA | 99352 |
| MADIGAN ARMY MEDICAL CENTER | 9040 FITZSIMMONS DRIVE | TACOMA | WA | 98431 |
| MASON GENERAL HOSPITAL | 901 MT. VIEW DRIVE BLDG. #1 | SHELTON | WA | 98584 |
| MULTICARE HEALTH SYSTEM | 315 MARTIN LUTHER KING JR WAY | TACOMA | WA | 98405 |
| NORTHWEST EYE SURGEONS | 10330 MERIDIAN AVE. N. #370 | SEATTLE | WA | 98133 |
| NORTHWEST EYE SURGEONS- | 795 N. 5TH AVENUE | SEQUIM | WA | 98382 |
| NORTHWEST EYE SURGEONS* | 1306 ROOSEVELT AVENUE | MOUNT VERNON | WA | 98273 |
| NORTHWEST HAND SPECIALISTS | DBA NORTHWEST HAND & ORTHOPEDICS | SHORELINE | WA | 98155 |
| OLYMPIC MEDICAL CENTER | 939 CAROLINE STREET | PORT ANGELES | WA | 98362 |
| SEATTLE CHILDREN'S | 4800 SAND POINT WAY NE | SEATTLE | WA | 98105 |
| SEATTLE SURGERY CENTER | 900 TERRY AVENUE, 3RD FLOOR | SEATTLE | WA | 98104 |
| SOUTH SOUND SURGERY CENTER | 410 PROVIDENCE LANE | OLYMPIA | WA | 98506 |
| SPINE TEAM SPOKANE | 1117 NORTH EVERGREEN ROAD | SPOKANE | WA | 99216 |
| ST. JOSEPH HOSPITAL-BELLINGHAM | 2901 SQUALICUM PARKWAY | BELLINGHAM | WA | 98225 |
| ST. JOSEPH MEDICAL CENTER* | 1717 S. J STREET | TACOMA | WA | 98405 |
| SUNNYSIDE COMMUNITY HOSPITAL | 10TH TACOMA STREET | SUNNYSIDE | WA | 98944 |
| SWEDISH MEDICAL CENTER | 747 BROADWAY | SEATTLE | WA | 98122 |
| TACOMA ASC | 1112 SIXTH AVENUE, SUITE #100 | TACOMA | WA | 98405 |
| VA PUGET SOUND HEALTH CARE SYSTEM | 1660  S. COLUMBIAN WAY | SEATTLE | WA | 98108 |
| VALLEY EYE & LASER | 4011 TALBOT RD. SOUTH | RENTON | WA | 98055 |
| VALLEY ORTHOPEDIC AMB.SURG.CTR. | 4033 TALBOT ROAD SOUTH | RENTON | WA | 98055 |
| VIRGINIA MASON MEDICAL CENTER | 925 SENECA STREET | SEATTLE | WA | 98101 |

List 1:  New England Compounding Center (NECC) Customer List Since 5/21/2012, Sorted by State - No Product Information

| | | | | |
|---|---|---|---|---|
| YAKIMA AMBULATORY SURGICAL CENTER | 111 SOUTH 11TH AVE SUITE 220 | YAKIMA | WA | 98902 |
| A YOUNGER YOU | 333 MILWAUKEE AVENUE | BURLINGTON | WI | 53105 |
| ADVANCED PAIN MANAGEMENT/ | 34 SCHROEDER COURT SUITE 100 | MADISON | WI | 53711 |
| ASPIRUS WAUSAU HOSPITAL | 333 PINE RIDGE BLVD. | WAUSAU | WI | 54401 |
| ASPIRUS WAUSAU HOSPITAL-IT | 333 PINE RIDGE BLVD | WAUSAU | WI | 54401 |
| BAILEY FAMILY DENTAL | 557 COTTONWOOD AVE | HARTLAND | WI | 53029 |
| BALDWIN AREA MEDICAL CENTER | 730 10TH AVENUE | BALDWIN | WI | 54002 |
| BAY AREA MEDICAL CENTER | 3100 SHORE DRIVE | MARINETTE | WI | 54143 |
| BAY ORAL & MAXILLOFACIAL SURG., LTD. | 2353 SOUTH RIDGE ROAD | GREEN BAY | WI | 54304 |
| BEAVER DAM COMMUNITY HOSPITAL | 707 SOUTH UNIVERSITY AVE-PHARMACY | BEAVER DAM | WI | 53916 |
| BELLIN HEALTH/MEMORIAL HOSPITAL | 744 SOUTH WEBSTER AVENUE | GREEN BAY | WI | 54301 |
| BELOIT MEMORIAL HOSPITAL | 1969 W. HART ROAD | BELOIT | WI | 53511 |
| CHILDREN'S HOSPITAL OF WISCONSIN | 9000 W. WISCONSIN AVENUE | MILWAUKEE | WI | 53226 |
| CLINIC OF COSMETIC SURGERY | 5201 N. PORT WASHINGTON RD. | MILWAUKEE | WI | 53217 |
| FOX VALLEY PULMONARY MEDICINE LLC | 200 THEDA CLARK MEDICAL PLAZA, STE 480 | NEENAH | WI | 54956 |
| FOX VALLEY PULMONARY MEDICINE, LLC | 2500 E. CAPITAL DRIVE, SUITE 1700 | APPLETON | WI | 54911 |
| FRANCISCAN SKEMP HEALTHCARE | 700 WEST AVE SOUTH | LACROSSE | WI | 54601 |
| FROEDTERT HOSPITAL | 9200 W. WISCONSIN AVE | MILWAUKEE | WI | 53226 |
| FROEDTERT HOSPITAL-CARDIO | 9200 W. WISCONSIN AVE | MILWAUKEE | WI | 53226 |
| FROEDTERT SURGERY CENTER LLC | 840 NORTH 87TH STREET | MILWAUKEE | WI | 53226 |
| GREEN BAY PLASTIC SURGICAL | 704 S. WEBSTER AVE. SUITE 401 | GREEN BAY | WI | 54301 |
| GUNDERSEN LUTHERAN ADMIN SERVICES | 2101 SIMS PLACE | LA CROSSE | WI | 54601 |
| GUNDERSEN LUTHERAN CLINIC PHARMACY | 1836 SOUTH AVENUE | LACROSSE | WI | 54601 |
| GUNDERSEN LUTHERAN HOSPITAL | 1910 SOUTH AVENUE | LA CROSSE | WI | 54601 |
| HOWARD YOUNG MEDICAL CENTER | 240 MAPLE | WOODRUFF | WI | 54568 |
| HUDSON HOSPITAL | 405 STAGELINE ROAD | HUDSON | WI | 54016 |
| KROHN CLINIC LTD | 610 WEST ADAMS STREET | BLACK RIVER FALLS | WI | 54615 |
| LANGLADE HOSPITAL | 112 EAST FIFTH AVE | ANTIGO | WI | 54409 |
| LARSON EYE CARE | 1442 NORTH 31ST STREET | SHEBOYGAN | WI | 53082 |
| MARSHFIELD CLINIC | 1000 NORTH OAK AVENUE | MARSHFIELD | WI | 54449 |
| MARSHFIELD CLINIC | 1801 SOUTH HUME AVE | MARSHFIELD | WI | 54449 |
| MARSHFIELD CLINIC | 2727 PLAZA DRIVE | WAUSAU | WI | 54401 |
| MARSHFIELD CLINIC- | 1000 NORTH OAK AVENUE | MARSHFIELD | WI | 54449 |
| MAYO CLINIC HEALTH SYSTEM EAU CLAIRE HOSP | 1221 WHIPPLE STREET | EAU CLAIRE | WI | 54701 |
| MAYO CLINIC HEALTH SYSTEM PHARMACY | 733 W. CLAIREMONT AVE | EAU CLAIRE | WI | 54701 |
| MAYO CLINIC HEALTH SYTEM PHARMACY & HOME | 1400 BELLINGER ST | EAU CLAIRE | WI | 54703 |
| MEDICAL COLLEGE OF WISCONSIN | 9200 WEST WISCONSIN AVENUE | MILWAUKEE | WI | 53226 |
| MINISTRY DOOR COUNTY MEDICAL CENTER | 323 S. 18TH AVENUE | STURGEON BAY | WI | 54235 |
| NIAGARA HEALTH CENTER | 1601 ROOSEVELT ROAD | NIAGARA | WI | 54151 |
| NIAGARA HEALTH CENTER - IT | 1601 ROOSEVELT ROAD | NIAGARA | WI | 54151 |
| NORTHREACH INTERNAL MEDICINE | 3123 SHORE DRIVE SUITE 102 | MARINETTE | WI | 54143 |
| OAKLEAF SURGICAL HOSPITAL | 3802 WEST OAKWOOD MALL DR. | EAU CLAIRE | WI | 54701 |