UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

_____

)
IN RE:                                                )
                                                      )
NEW ENGLAND COMPOUNDING PHARMACY, INC. )      Multi-District Litigation
PRODUCTS LIABILITY LITIGATION,                        )      Case No. 1:13-md-2419-RWZ
                                                      )
_____ )

### ANNUAL REPORT OF TORT TRUSTEE

        Lynne F. Riley, Tort Trustee[1] under the Tort Trust dated June 4, 2015 created pursuant to

the *Third Amended Joint Chapter 11 Plan of New England Compounding, Inc.* confirmed by the

United States Bankruptcy Court for the District of Massachusetts on May 20, 2015, hereby

submits certain reports for the period of June 1, 2017 through May 31, 2018, inclusive, required

under the Tort Trust, each more fully described below.

        1.      Expense Funds:  Attached as as Exhibit A are the profit and loss statement and

supporting transactional summary of Expense Funds (in which the Tort Trust holds a residual

interest) held by Stephen Darr as the Expense Funds Administrator, the fiduciary responsible for

the approval of Expense Fund expenditures of which the Tort Trustee is merely reporting,

showing:  (i) interest income of $182.06, (ii) non-professional expense of $206,085.39, and (iii)

professional fees of $159,977.57.   As of May 31, 2018, $9,223.80 was on deposit with the

Expense Funds Administrator as Expense Funds.

        2.      Qualified Settlement Funds:  Annexed hereto as Exhibit B are the profit and loss

statement and supporting transactional summary of the Qualified Settlement Funds (Provider

Settlements) held by the Tort Trustee as its administrator (which are not Tort Trust Assets),

showing:  (i) interest income of $27,878.15, (ii) settlement income of $448,346.93, and (iii) a

_____
[1] Capitalized terms used, but not otherwise defined herein shall have the meanings ascribed to those terms in the
*Third Amended Joint Chapter 11 Plan of New England Compounding, Inc.*

settlement distribution of $3,919,106.93, and (iv) legal expense of $750.00.  As of May 31, 2018, $6,643,400.94 was on deposit with the Tort Trustee as Qualified Settlement Funds.

3.      Tort Trust:   Annexed hereto as Exhibit C are a profit and loss statement and supporting transactional summary of funds held by the Tort Trustee in the Tort Trust showing: (i) interest income of $75,630.85, (ii) transfer to QSF Trust of $836,432.13, (iii) bond premium of $32,836.00, (iv) printing and mailing expenses of $376.00, (v) Common Benefit Fund fees and expenses of $6,246,451.64, (vii) other professionals' fees and expenses of $614,420.27, (viii) Trustee fees and expenses of $316,362.44, (ix) statutory United States Trustee fees of $77,184.49, and (x) settlement disbursements of $64,290,754.94. As of May 31, 2018, $2,862,224.82 was on deposit with the Tort Trustee as Tort Trust Funds.

4.      Status of Claims Processing in the National Settlement:   Annexed hereto as Exhibit D is the summary update report concerning claim settlements.

5.      Status of Claims Processing in the Three Provider Settlements:   Annexed hereto as Exhibit E is the summary update report concerning claim settlements.

<div style="margin-left:40%">

Respectfully Submitted,

LYNNE F. RILEY, TORT TRUSTEE,

By her attorneys,

/s/ Michael J. Fencer
Michael J. Fencer (BBO No. 648288)
Casner & Edwards, LLP
303 Congress Street
Boston, MA 02210
(617) 426-5900

</div>

Dated: June 29, 2018                     Email: fencer@casnerdwards.com

**CERTIFICATE OF SERVICE**

I, Michael J. Fencer, hereby certify that on the date set forth above I served a copy of the foregoing and all exhibits thereto, electronically via CM/ECF on all registered users.

/s/ Michael J. Fencer
Michael J. Fencer

# Exhibit A

NECP Expenses

Profit and Loss

June 1, 2017 through May 31, 2018

|  | Jun '17 - May 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Interest Income** | 182.06 |
| **Total Income** | 182.06 |
| **Expense** | |
| **Distributions** | |
| **Gen'l Unsecured Claim** | 206,085.39 |
| **Total Distributions** | 206,085.39 |
| **Professional Fees** | |
| **Outside Consultants** | 35,357.40 |
| **Post Confirmation Officer** | 119,620.17 |
| **Trustee Fees** | 5,000.00 |
| **Total Professional Fees** | 159,977.57 |
| **Total Expense** | 366,062.96 |
| **Net Ordinary Income** | -365,880.90 |
| **Net Income** | $ (365,880.90) |

NECP Expenses
Transaction Detail
June 1, 2017 through May 31, 2018

| | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Interest Income** | | | | | | | |
| | Deposit | 06/30/2017 | Eft | Rabobank | Interest Income | Rabobank, N.A. MM 4668 | 52.28 |
| | Deposit | 07/31/2017 | Eft | Rabobank | Interest Income | Rabobank, N.A. MM 4668 | 39.69 |
| | Deposit | 08/31/2017 | Eft | Rabobank | Interest Income | Rabobank, N.A. MM 4668 | 27.57 |
| | Deposit | 09/29/2017 | Eft | Rabobank | Interest Income | Rabobank, N.A. MM 4668 | 16.23 |
| | Deposit | 10/31/2017 | Eft | Rabobank | Interest Income | Rabobank, N.A. MM 4668 | 11.22 |
| | Deposit | 11/30/2017 | Eft | Rabobank | Interest Income | Rabobank, N.A. MM 4668 | 7.91 |
| | Deposit | 12/29/2017 | Eft | Rabobank | Interest Income | Rabobank, N.A. MM 4668 | 6.20 |
| | Deposit | 01/31/2018 | Eft | Rabobank | Interest Income | Rabobank, N.A. MM 4668 | 5.48 |
| | Deposit | 02/28/2018 | Eft | Rabobank | Interest Income | Rabobank, N.A. MM 4668 | 4.61 |
| | Deposit | 03/30/2018 | Eft | Rabobank | Interest Income | Rabobank, N.A. MM 4668 | 4.47 |
| | Deposit | 04/30/2018 | Eft | Rabobank | Interest Income | Rabobank, N.A. MM 4668 | 3.27 |
| | Deposit | 05/31/2018 | Eft | Rabobank | Interest Income | Rabobank, N.A. MM 4668 | 3.13 |
| Total Interest Income | | | | | | | 182.06 |
| **Distributions** | | | | | | | |
| **Gen'l Unsecured Claim** | | | | | | | |
| | Check | 08/08/2017 | 197 | American Express Bank FSB | 90% distribution on allowed claim | Rabobank, N.A. Cking 4666 | -796.19 |
| | Check | 08/08/2017 | 198 | EP Scientific Products LLC | 90% distribution on allowed claim | Rabobank, N.A. Cking 4666 | -185,069.95 |
| | Check | 08/08/2017 | 199 | Hospira Worldwide Inc | 90% distribution on allowed claim | Rabobank, N.A. Cking 4666 | -20,219.25 |
| Total Gen'l Unsecured Claim | | | | | | | -206,085.39 |
| Total Distributions | | | | | | | -206,085.39 |
| **Professional Fees** | | | | | | | |
| **Outside Consultants** | | | | | | | |
| | Check | 06/20/2017 | 191 | Harris Beach, LLC | Invoice 400724 280637 | Rabobank, N.A. Cking 4666 | -24,872.40 |
| | Check | 07/18/2017 | 196 | Huron Consulting | Huron Fees through May 31, 2017 | Rabobank, N.A. Cking 4666 | -8,100.00 |
| | Check | 03/15/2018 | 215 | Huron Consulting | Huron Fees through May 31, 2017 | Rabobank, N.A. Cking 4666 | -2,385.00 |
| Total Outside Consultants | | | | | | | -35,357.40 |
| **Post Confirmation Officer** | | | | | | | |
| | Check | 06/26/2017 | 192 | Duane Morris | Invoice No. 2269591 Dated 2-6-17 | Rabobank, N.A. Cking 4666 | -464.70 |
| | Check | 06/26/2017 | 193 | Duane Morris | Invoice No. 2269591 Dated 2-6-17 | Rabobank, N.A. Cking 4666 | -4,702.50 |
| | Check | 07/11/2017 | 194 | Duane Morris | Invoice No. 2319610 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -16,995.00 |
| | Check | 07/11/2017 | 195 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -10,372.80 |
| | Check | 08/11/2017 | 200 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -22,917.70 |
| | Check | 08/11/2017 | 201 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -20,047.50 |
| | Check | 09/15/2017 | 202 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -10,560.00 |
| | Check | 09/15/2017 | 203 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -6,883.00 |
| | Check | 10/12/2017 | 205 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -1,047.77 |
| | Check | 10/12/2017 | 206 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -7,012.50 |
| | Check | 11/08/2017 | 207 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -7,672.50 |
| | Check | 11/08/2017 | 208 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -344.70 |
| | Check | 12/07/2017 | 209 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -682.50 |
| | Check | 12/07/2017 | 210 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -4,207.50 |
| | Check | 01/14/2018 | 211 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -441.70 |
| | Check | 01/14/2018 | 212 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -1,815.00 |
| | Check | 02/28/2018 | 213 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -411.20 |
| | Check | 03/15/2018 | 214 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -311.80 |
| | Check | 04/09/2018 | 216 | Duane Morris | Invoice No. 2319611 Dated 7-7-2017 | Rabobank, N.A. Cking 4666 | -2,729.80 |
| Total Post Confirmation Officer | | | | | | | -119,620.17 |
| **Trustee Fees** | | | | | | | |
| | Check | 09/19/2017 | 204 | Citizens Bank - Trustee Fee Dept. | Invoice 1700725 | Rabobank, N.A. Cking 4666 | -5,000.00 |
| Total Trustee Fees | | | | | | | -5,000.00 |
| Total Professional Fees | | | | | | | -159,977.57 |
| **TOTAL** | | | | | | | **$ (365,880.90)** |

# Exhibit B

NECC QSF Trust

Profit and Loss

June 1, 2017 through May 31, 2018

|  | Jun '17 - May 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Interest Income** | 27,878.15 |
| **Settlement Income** | 448,346.93 |
| **Total Income** | 476,225.08 |
| **Expense** | |
| **Distributions** | |
| **Settlement Distribution** | 3,919,106.93 |
| **Total Distributions** | 3,919,106.93 |
| **Professional Fees** | |
| **Legal** | 750.00 |
| **Total Professional Fees** | 750.00 |
| **Total Expense** | 3,919,856.93 |
| **Net Ordinary Income** | -3,443,631.85 |
| **Net Income** | $ (3,443,631.85) |

NECC QSF Trust
Transaction Detail
June 1, 2017 through May 31, 2018

| | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Interest Income** | | | | | | | |
| | Deposit | 06/30/2017 | Eft | Rabobank | Interest Income | ARL MMA 9367 | 1,853.51 |
| | Deposit | 06/30/2017 | Eft | Rabobank | Interest Income | Inspira MMA 9368 | 463.65 |
| | Deposit | 06/30/2017 | Eft | Rabobank | Interest Income | High Point MMA 369 | 199.91 |
| | Deposit | 06/30/2017 | Eft | Rabobank | Interest Income | Insight MMA 370 | 472.15 |
| | Deposit | 07/31/2017 | Eft | Rabobank | Interest Income | ARL MMA 9367 | 1,915.85 |
| | Deposit | 07/31/2017 | Eft | Rabobank | Interest Income | Inspira MMA 9368 | 475.75 |
| | Deposit | 07/31/2017 | Eft | Rabobank | Interest Income | High Point MMA 369 | 206.63 |
| | Deposit | 07/31/2017 | Eft | Rabobank | Interest Income | Insight MMA 370 | 341.90 |
| | Deposit | 08/31/2017 | Eft | Rabobank | Interest Income | ARL MMA 9367 | 1,916.42 |
| | Deposit | 08/31/2017 | Eft | Rabobank | Interest Income | Inspira MMA 9368 | 475.89 |
| | Deposit | 08/31/2017 | Eft | Rabobank | Interest Income | High Point MMA 369 | 141.50 |
| | Deposit | 08/31/2017 | Eft | Rabobank | Interest Income | Insight MMA 370 | 306.68 |
| | Deposit | 09/29/2017 | Eft | Rabobank | Interest Income | ARL MMA 9367 | 1,855.14 |
| | Deposit | 09/29/2017 | Eft | Rabobank | Interest Income | Inspira MMA 9368 | 456.05 |
| | Deposit | 09/29/2017 | Eft | Rabobank | Interest Income | High Point MMA 369 | 77.22 |
| | Deposit | 09/29/2017 | Eft | Rabobank | Interest Income | Insight MMA 370 | 244.60 |
| | Deposit | 10/31/2017 | Eft | Rabobank | Interest Income | ARL MMA 9367 | 1,917.54 |
| | Deposit | 10/31/2017 | Eft | Rabobank | Interest Income | Inspira MMA 9368 | 462.19 |
| | Deposit | 10/31/2017 | Eft | Rabobank | Interest Income | High Point MMA 369 | 12.03 |
| | Deposit | 10/31/2017 | Eft | Rabobank | Interest Income | Insight MMA 370 | 38.22 |
| | Deposit | 11/30/2017 | Eft | Rabobank | Interest Income | ARL MMA 9367 | 1,856.23 |
| | Deposit | 11/30/2017 | Eft | Rabobank | Interest Income | Inspira MMA 9368 | 447.41 |
| | Deposit | 11/30/2017 | Eft | Rabobank | Interest Income | High Point MMA 369 | 11.65 |
| | Deposit | 11/30/2017 | Eft | Rabobank | Interest Income | Insight MMA 370 | 36.87 |
| | Deposit | 12/29/2017 | Eft | Rabobank | Interest Income | ARL MMA 9367 | 1,918.66 |
| | Deposit | 12/29/2017 | Eft | Rabobank | Interest Income | Inspira MMA 9368 | 90.17 |
| | Deposit | 12/29/2017 | Eft | Rabobank | Interest Income | High Point MMA 369 | 10.92 |
| | Deposit | 12/29/2017 | Eft | Rabobank | Interest Income | Insight MMA 370 | 36.91 |
| | Deposit | 01/31/2018 | Eft | Rabobank | Interest Income | ARL MMA 9367 | 1,919.23 |
| | Deposit | 01/31/2018 | Eft | Rabobank | Interest Income | Inspira MMA 9368 | 18.60 |
| | Deposit | 01/31/2018 | Eft | Rabobank | Interest Income | High Point MMA 369 | 9.99 |
| | Deposit | 01/31/2018 | Eft | Rabobank | Interest Income | Insight MMA 370 | 32.81 |
| | Deposit | 02/28/2018 | Eft | Rabobank | Interest Income | ARL MMA 9367 | 1,734.02 |
| | Deposit | 02/28/2018 | Eft | Rabobank | Interest Income | Inspira MMA 9368 | 16.80 |
| | Deposit | 02/28/2018 | Eft | Rabobank | Interest Income | High Point MMA 369 | 9.03 |
| | Deposit | 02/28/2018 | Eft | Rabobank | Interest Income | Insight MMA 370 | 29.28 |
| | Deposit | 03/30/2018 | Eft | Rabobank | Interest Income | ARL MMA 9367 | 1,920.31 |
| | Deposit | 03/30/2018 | Eft | Rabobank | Interest Income | Inspira MMA 9368 | 18.61 |
| | Deposit | 03/30/2018 | Eft | Rabobank | Interest Income | High Point MMA 369 | 9.07 |
| | Deposit | 03/30/2018 | Eft | Rabobank | Interest Income | Insight MMA 370 | 32.42 |
| | Deposit | 04/30/2018 | Eft | Rabobank | Interest Income | ARL MMA 9367 | 1,858.93 |
| | Deposit | 04/30/2018 | Eft | Rabobank | Interest Income | Inspira MMA 9368 | 18.01 |
| | Deposit | 04/30/2018 | Eft | Rabobank | Interest Income | High Point MMA 369 | 2.74 |
| | Deposit | 04/30/2018 | Eft | Rabobank | Interest Income | Insight MMA 370 | 31.39 |
| | Deposit | 05/31/2018 | Eft | Rabobank | Interest Income | ARL MMA 9367 | 1,921.44 |
| | Deposit | 05/31/2018 | Eft | Rabobank | Interest Income | Inspira MMA 9368 | 18.62 |
| | Deposit | 05/31/2018 | Eft | Rabobank | Interest Income | High Point MMA 369 | 2.83 |
| | Deposit | 05/31/2018 | Eft | Rabobank | Interest Income | Insight MMA 370 | 32.37 |
| **Total Interest Income** | | | | | | | 27,878.15 |

NECC QSF Trust
Transaction Detail
June 1, 2017 through May 31, 2018

| | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Settlement Income** | | | | | | | |
| | Deposit | 06/08/2017 | | Gentle, Turner & Sexton | Remaining NECC Insight Settlement account balance | Insight MMA 370 | 448,346.93 |
| Total Settlement Income | | | | | | | 448,346.93 |
| **Distributions** | | | | | | | |
| **Settlement Distribution** | | | | | | | |
| | Check | 06/08/2017 | 345 | xxxx xxxx | Payment from the NECC INSIGHT Settlement | Checking 366 | -210,751.54 |
| | Check | 06/08/2017 | 347 | xxxx xxxx | Payment from the NECC INSIGHT Settlement | Checking 366 | -43,233.77 |
| | Check | 06/21/2017 | 348 | xxxx xxxx | Payment from the NECC INSIGHT Settlement | Checking 366 | -17,637.02 |
| | Check | 06/28/2017 | 349 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -994.02 |
| | Check | 06/28/2017 | 350 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -857.34 |
| | Check | 06/28/2017 | 351 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -588.77 |
| | Check | 06/28/2017 | 352 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -450.95 |
| | Check | 06/28/2017 | 353 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -122.89 |
| | Check | 06/28/2017 | 354 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -219.03 |
| | Check | 06/28/2017 | 355 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -1,463.77 |
| | Check | 06/28/2017 | 356 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -10,765.39 |
| | Check | 06/28/2017 | 357 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -4,777.16 |
| | Check | 06/28/2017 | 358 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -537.99 |
| | Check | 06/28/2017 | 359 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5,336.30 |
| | Check | 06/28/2017 | 360 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -2,470.19 |
| | Check | 06/28/2017 | 361 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -523.91 |
| | Check | 06/28/2017 | 362 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -544.36 |
| | Check | 06/28/2017 | 363 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -108.07 |
| | Check | 06/28/2017 | 364 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -150.82 |
| | Check | 06/28/2017 | 365 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -197.01 |
| | Check | 06/28/2017 | 366 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -244.02 |
| | Check | 06/28/2017 | 367 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -160.00 |
| | Check | 06/28/2017 | 368 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -168.13 |
| | Check | 06/28/2017 | 369 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -161.85 |
| | Check | 06/28/2017 | 370 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -246.95 |
| | Check | 06/28/2017 | 371 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -485.10 |
| | Check | 06/28/2017 | 372 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -165.33 |
| | Check | 06/28/2017 | 373 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -428.57 |
| | Check | 06/28/2017 | 374 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -325.26 |
| | Check | 06/28/2017 | 375 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -297.88 |
| | Check | 06/28/2017 | 376 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -259.24 |
| | Check | 06/28/2017 | 377 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -491.10 |
| | Check | 06/28/2017 | 378 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -172.98 |
| | Check | 06/28/2017 | 379 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -228.88 |
| | Check | 06/28/2017 | 380 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -2,160.43 |
| | Check | 06/28/2017 | 381 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -902.56 |
| | Check | 06/28/2017 | 382 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,868.84 |
| | Check | 06/28/2017 | 383 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -172.47 |
| | Check | 06/28/2017 | 384 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -154.94 |
| | Check | 06/28/2017 | 385 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -156.73 |
| | Check | 06/28/2017 | 386 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -47.49 |
| | Check | 06/28/2017 | 387 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -164.54 |
| | Check | 06/28/2017 | 388 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -224.04 |
| | Check | 06/28/2017 | 389 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -216.44 |

NECC QSF Trust
Transaction Detail
June 1, 2017 through May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 06/28/2017 | 390 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -215.15 |
| Check | 06/28/2017 | 391 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -167.67 |
| Check | 06/28/2017 | 392 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -215.67 |
| Check | 06/28/2017 | 393 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -55.94 |
| Check | 06/28/2017 | 394 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -132.06 |
| Check | 06/28/2017 | 395 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -13,434.07 |
| Check | 06/28/2017 | 396 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -245.60 |
| Check | 06/28/2017 | 397 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -135.63 |
| Check | 06/28/2017 | 398 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -2,050.15 |
| Check | 06/28/2017 | 399 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -398.57 |
| Check | 06/28/2017 | 400 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -4,275.49 |
| Check | 06/28/2017 | 401 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -284.42 |
| Check | 06/28/2017 | 402 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -256.27 |
| Check | 06/28/2017 | 403 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -2,523.00 |
| Check | 06/28/2017 | 404 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -140.92 |
| Check | 06/28/2017 | 405 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -376.19 |
| Check | 06/28/2017 | 406 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,937.40 |
| Check | 06/28/2017 | 407 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -621.26 |
| Check | 06/28/2017 | 408 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -1,877.05 |
| Check | 06/28/2017 | 409 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -10,962.63 |
| Check | 06/28/2017 | 410 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -545.19 |
| Check | 06/28/2017 | 411 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -52.64 |
| Check | 06/28/2017 | 412 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -215.93 |
| Check | 06/28/2017 | 413 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -38.79 |
| Check | 06/28/2017 | 414 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5,804.31 |
| Check | 06/28/2017 | 415 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -7,918.37 |
| Check | 06/28/2017 | 416 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -14,403.89 |
| Check | 06/28/2017 | 417 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -11,430.35 |
| Check | 06/28/2017 | 418 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -229.87 |
| Check | 06/28/2017 | 419 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -10,333.89 |
| Check | 06/28/2017 | 420 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -315.24 |
| Check | 06/28/2017 | 421 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -180.94 |
| Check | 06/28/2017 | 422 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -694.38 |
| Check | 06/28/2017 | 423 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -176.85 |
| Check | 06/28/2017 | 424 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -8,273.87 |
| Check | 06/28/2017 | 425 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -202.41 |
| Check | 06/28/2017 | 426 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -219.88 |
| Check | 06/28/2017 | 427 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -37.05 |
| Check | 06/28/2017 | 428 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -216.98 |
| Check | 06/28/2017 | 429 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -174.87 |
| Check | 06/28/2017 | 430 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -256.60 |
| Check | 06/28/2017 | 431 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -174.68 |
| Check | 06/28/2017 | 432 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -135.43 |
| Check | 06/28/2017 | 433 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5,777.74 |
| Check | 06/28/2017 | 434 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5,941.49 |
| Check | 06/28/2017 | 435 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -2,887.44 |
| Check | 06/28/2017 | 436 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -9,401.53 |
| Check | 06/28/2017 | 437 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -30,765.20 |
| Check | 06/28/2017 | 438 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,090.64 |

NECC QSF Trust
Transaction Detail
June 1, 2017 through May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 06/28/2017 | 439 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -6,421.69 |
| Check | 06/28/2017 | 440 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -11,755.79 |
| Check | 06/28/2017 | 441 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,186.74 |
| Check | 06/28/2017 | 442 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,166.43 |
| Check | 06/28/2017 | 443 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -7,830.04 |
| Check | 06/28/2017 | 444 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,381.24 |
| Check | 06/28/2017 | 445 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5,726.26 |
| Check | 06/28/2017 | 446 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -1,496.85 |
| Check | 06/28/2017 | 447 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -9,302.21 |
| Check | 06/28/2017 | 448 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -2,792.85 |
| Check | 06/28/2017 | 449 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,425.60 |
| Check | 06/28/2017 | 450 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -16,509.45 |
| Check | 06/28/2017 | 451 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,362.28 |
| Check | 06/28/2017 | 452 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,386.55 |
| Check | 06/28/2017 | 453 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,882.83 |
| Check | 06/28/2017 | 454 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -8,840.38 |
| Check | 06/28/2017 | 455 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,659.60 |
| Check | 06/28/2017 | 456 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -434.50 |
| Check | 06/28/2017 | 457 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -390.09 |
| Check | 06/28/2017 | 458 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -13,039.95 |
| Check | 06/28/2017 | 459 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -4,127.20 |
| Check | 06/28/2017 | 460 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -187.95 |
| Check | 06/28/2017 | 461 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -18,157.80 |
| Check | 06/28/2017 | 462 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -7,563.69 |
| Check | 06/28/2017 | 463 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -6,048.59 |
| Check | 06/28/2017 | 464 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -12,721.19 |
| Check | 06/28/2017 | 465 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5,063.31 |
| Check | 06/28/2017 | 466 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -624.73 |
| Check | 06/28/2017 | 467 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -267.68 |
| Check | 06/28/2017 | 468 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -219.09 |
| Check | 06/28/2017 | 469 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -42.21 |
| Check | 06/28/2017 | 470 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -902.57 |
| Check | 06/28/2017 | 471 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -309.18 |
| Check | 06/28/2017 | 472 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -147.76 |
| Check | 06/28/2017 | 473 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -36.61 |
| Check | 06/28/2017 | 474 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -188.49 |
| Check | 06/28/2017 | 475 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -541.04 |
| Check | 06/28/2017 | 476 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -703.19 |
| Check | 06/28/2017 | 477 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -149.19 |
| Check | 06/28/2017 | 478 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -143.93 |
| Check | 06/28/2017 | 479 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -47.92 |
| Check | 06/28/2017 | 480 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -484.26 |
| Check | 06/28/2017 | 481 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,715.35 |
| Check | 06/28/2017 | 482 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,900.23 |
| Check | 06/28/2017 | 483 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -4,916.35 |
| Check | 06/28/2017 | 484 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -9,495.23 |
| Check | 06/28/2017 | 485 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -375.41 |
| Check | 06/28/2017 | 486 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 06/28/2017 | 487 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.26 |

NECC QSF Trust
Transaction Detail
June 1, 2017 through May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 06/28/2017 | 488 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -164.92 |
| Check | 06/28/2017 | 489 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -2,858.79 |
| Check | 06/28/2017 | 490 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -250.07 |
| Check | 06/28/2017 | 491 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -383.75 |
| Check | 06/28/2017 | 492 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,384.91 |
| Check | 06/28/2017 | 493 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -283.71 |
| Check | 06/28/2017 | 494 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -597.58 |
| Check | 06/28/2017 | 495 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -7,227.18 |
| Check | 06/28/2017 | 496 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -4,493.64 |
| Check | 06/28/2017 | 497 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -4,485.81 |
| Check | 06/28/2017 | 498 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -4,046.15 |
| Check | 06/28/2017 | 499 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -2,585.41 |
| Check | 06/28/2017 | 500 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 06/28/2017 | 501 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 06/28/2017 | 502 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 06/28/2017 | 503 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 06/28/2017 | 504 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.26 |
| Check | 06/28/2017 | 505 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 06/28/2017 | 506 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.26 |
| Check | 06/28/2017 | 507 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 06/28/2017 | 508 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 06/28/2017 | 509 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 06/28/2017 | 510 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.26 |
| Check | 06/28/2017 | 511 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 06/28/2017 | 512 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 06/28/2017 | 513 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.26 |
| Check | 07/07/2017 | 515 | xxxx xxxx | Second Payment from NECC INSIGHT Settlement (supplemental) | Checking 366 | -1.00 |
| Check | 07/10/2017 | 516 | xxxx xxxx | Initial Payment from NECC Insight Settlement Stopped on 07/19/17 | Checking 366 | -42,555.76 |
| Deposit | 07/19/2017 | 516 | xxxx xxxx | Initial Payment from NECC Insight Settlement Stopped: check issued on 07/10/17 | Checking 366 | 42,555.76 |
| Check | 07/19/2017 | 517 | xxxx xxxx | Initial Payment from NECC Insight Settlement (re-issued) | Checking 366 | -42,555.76 |
| Check | 08/15/2017 | 518 | xxxx xxxx | Payment from the NECC High Point Settlement | Checking 366 | -399,943.36 |
| Check | 08/18/2017 | 519 | xxxx xxxx | Initial Payment from NECC Insight Settlement | Checking 366 | -235,811.19 |
| Deposit | 09/06/2017 | 411 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement Stopped: check issued on 06/28/17 | Checking 366 | 52.64 |
| Check | 09/06/2017 | 520 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement-Claimant portion | Checking 366 | -31.58 |
| Check | 09/06/2017 | 521 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement-xxxx xxxx attorney fee | Checking 366 | -21.06 |
| Check | 09/18/2017 | 522 | xxxx xxxx | Payment from the NECC Inspira Settlement | Checking 366 | -11,758.01 |
| Check | 09/18/2017 | 523 | xxxx xxxx | Payment from the NECC Inspira Settlement | Checking 366 | -23,516.03 |
| Check | 09/18/2017 | 524 | xxxx xxxx | Payment from the NECC High Point Settlement | Checking 366 | -27,582.30 |
| Check | 09/22/2017 | 525 | xxxx xxxx | Initial Payment from NECC Insight Settlement | Checking 366 | -363.82 |
| Check | 09/22/2017 | 526 | xxxx xxxx | Initial Payment from NECC Insight Settlement Stopped on 09/26/17 | Checking 366 | -3,038.61 |
| Deposit | 09/26/2017 | 526 | xxxx xxxx | Initial Payment from NECC Insight Settlement Stopped: check issued on 09/22/17 | Checking 366 | 3,038.61 |
| Check | 09/26/2017 | 527 | xxxx xxxx | Initial Payment from NECC Insight Settlement | Checking 366 | -3,038.61 |
| Check | 09/29/2017 | 528 | xxxx xxxx | Payment from the NECC High Point Settlement | Checking 366 | -215,038.51 |
| Check | 09/29/2017 | 530 | xxxx xxxx | Initial Payment from the NECC Insight settlement | Checking 366 | -770,753.64 |
| Check | 09/29/2017 | 531 | xxxx xxxx | Payment from the NECC Inspira Settlement | Checking 366 | -11,758.01 |
| Check | 10/18/2017 | 532 | xxxx xxxx | Initial Payment from NECC Insight Settlement | Checking 366 | -363.82 |
| Check | 11/20/2017 | 533 | xxxx xxxx | Initial Payment from NECC Insight Settlement | Checking 366 | -363.82 |
| Check | 11/20/2017 | 534 | xxxx xxxx | Initial Payment from NECC Insight Settlement | Checking 366 | -363.82 |
| Check | 12/06/2017 | 535 | xxxx xxxx | Initial Payment from NECC Insight Settlement | Checking 366 | -363.82 |

NECC QSF Trust
Transaction Detail
June 1, 2017 through May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/06/2017 | 536 | xxxx xxxx | Payment from the NECC INSPIRA Settlement | Checking 366 | -409,531.64 |
| Check | 12/06/2017 | 537 | xxxx xxxx | Payment from the NECC INSPIRA Settlement | Checking 366 | -1,017,068.25 |
| Check | 12/14/2017 | 539 | xxxx xxxx | Payment from the NECC High Point Settlement | Checking 366 | -6,206.02 |
| Check | 12/26/2017 | 541 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 12/26/2017 | 542 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -12,379.19 |
| Check | 12/26/2017 | 543 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -3,787.40 |
| Check | 12/26/2017 | 544 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 12/26/2017 | 545 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -48.80 |
| Check | 12/26/2017 | 546 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -683.49 |
| Check | 12/26/2017 | 547 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 12/26/2017 | 548 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 12/26/2017 | 549 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -5.84 |
| Check | 01/29/2018 | 550 | xxxx xxxx | Initial Payment from the NECC Insight Settlement | Checking 366 | -559.74 |
| Check | 03/05/2018 | 553 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement | Checking 366 | -21.03 |
| Check | 03/05/2018 | 554 | xxxx xxxx | Payment of CMS lien due from 2nd INSIGHT distribution to xxxx Group 193 | Checking 366 | -2.34 |
| Deposit | 03/20/2018 | 511 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement Stopped check issued on 6-28-17 | Checking 366 | 5.84 |
| Deposit | 03/20/2018 | 501 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement Stopped check issued on 6-28-17 | Checking 366 | 5.84 |
| Deposit | 03/20/2018 | 520 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement-Claimant portion Stopped: check issued on 09/06/17 | Checking 366 | 31.58 |
| Deposit | 03/20/2018 | 521 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement-xxxx xxxx attorney fee Stopped: check issued ... | Checking 366 | 21.06 |
| Check | 03/20/2018 | 555 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement-reissued | Checking 366 | -5.84 |
| Check | 03/20/2018 | 556 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement-reissued | Checking 366 | -5.84 |
| Check | 03/20/2018 | 557 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement-reissued | Checking 366 | -31.58 |
| Check | 03/20/2018 | 558 | xxxx xxxx | Second Payment from the NECC INSIGHT Settlement- xxxx xxxx attorney fee-Reissued | Checking 366 | -21.06 |
| Check | 03/28/2018 | 559 | xxxx xxxx | Payment from the NECC High Point Settlement | Checking 366 | -21,721.06 |
| Check | 05/30/2018 | 561 | xxxx xxxx | Initial Payment from the NECC Insight Settlement | Checking 366 | -3,674.57 |
| Check | 05/30/2018 | 562 | xxxx xxxx | Second Payment from the NECC Insight Settlement | Checking 366 | -59.02 |
| Total Settlement Distribution | | | | | | -3,919,106.93 |

**Legal**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/29/2018 | 551 | Edgar C Gentile III as Insight Prov Setl Adm | Payment for Insight appeal fees for claimant Estate of xxxx xxxx | Checking 255 | -750.00 |
| Total Legal | | | | | | -750.00 |

| **TOTAL** | | | | | | **$ (3,443,631.85)** |

# Exhibit C

NECC Tort Trust

Profit and Loss

June 1, 2017 through May 31, 2018

|  | Jun '17 - May 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Interest Income** | 75,630.85 |
| **Transfers to QSF Trust** | 836,432.13 |
| **Total Income** | 912,062.98 |
| **Expense** | |
| **Bond Premium** | 32,836.00 |
| **Printing & Mailings** | 376.00 |
| **Professional Fees** | |
| **Common Benefit Fund** | 6,246,451.64 |
| **Professionals - Other** | 614,420.27 |
| **Trustee** | 316,362.44 |
| **US Trustee** | 77,184.49 |
| **Total Professional Fees** | 7,254,418.84 |
| **Settlement Disbursement** | 64,290,754.94 |
| **Total Expense** | 71,578,385.78 |
| **Net Ordinary Income** | -70,666,322.80 |
| **Net Income** | **$ (70,666,322.80)** |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Interest Income** | | | | | | | |
| | Deposit | 06/30/2017 | Eft | Rabobank | Interest Income | MMA  Account 566 | 18,533.84 |
| | Deposit | 06/30/2017 | Eft | Rabobank | Interest Income | Common Benefit Fund 570 | 1,794.90 |
| | Deposit | 07/31/2017 | Eft | Rabobank | Interest Income | MMA  Account 566 | 18,850.24 |
| | Deposit | 07/31/2017 | Eft | Rabobank | Interest Income | Common Benefit Fund 570 | 1,855.26 |
| | Deposit | 08/03/2017 | Eft | Rabobank | Interest Income | Common Benefit Fund 570 | 1,855.82 |
| | Deposit | 08/31/2017 | Eft | Rabobank | Transfer for October distribution | MMA  Account 566 | 16,035.02 |
| | Deposit | 09/29/2017 | Eft | Rabobank | Interest Income | MMA  Account 566 | 4,056.56 |
| | Deposit | 09/29/2017 | Eft | Rabobank | Interest Income | Common Benefit Fund 570 | 1,497.58 |
| | Deposit | 10/10/2017 | Eft | Rabobank | Interest Income | Common Benefit Fund 570 | 0.94 |
| | Deposit | 10/31/2017 | Eft | Rabobank | Transfer for October distribution | MMA  Account 566 | 2,510.57 |
| | Deposit | 11/30/2017 | Eft | Rabobank | Interest Income | MMA  Account 566 | 2,002.57 |
| | Deposit | 12/29/2017 | Eft | Rabobank | Interest Income | MMA  Account 566 | 1,674.78 |
| | Deposit | 01/31/2018 | Eft | Rabobank | Interest Income | MMA  Account 566 | 1,369.88 |
| | Deposit | 02/28/2018 | Eft | Rabobank | Interest Income | MMA  Account 566 | 902.06 |
| | Deposit | 03/28/2018 | Eft | Rabobank | Interest Income | MMA  Account 566 | 994.37 |
| | Deposit | 04/30/2018 | Eft | Rabobank | Interest Income | MMA  Account 566 | 892.25 |
| | Deposit | 05/31/2018 | Eft | Rabobank | Interest Income | MMA  Account 566 | 804.21 |
| Total Interest Income | | | | | | | 75,630.85 |
| | | | | | | | |
| **Transfers to QSF Trust** | | | | | | | |
| | Deposit | 06/05/2017 | Eft | Tort Trust re newEng Comp Phar Inc | Transfer Insight fund with National fund for check processing for xxxx xxxx per Court order | Checking 567 | 836,432.13 |
| Total Transfers to QSF Trust | | | | | | | 836,432.13 |
| **Bond Premium** | | | | | | | |
| | Check | 06/19/2017 | 1939 | Arther B Levine vendor | Tort Trustee Bond Premium | Checking 567 | -40,372.00 |
| | Deposit | 01/09/2018 | | Arthur B Levine Company | Refund Credit on Bond Premium | Checking 567 | 7,536.00 |
| Total Bond Premium | | | | | | | -32,836.00 |
| **Printing & Mailings** | | | | | | | |
| | Check | 12/12/2017 | 4030 | US Postal Service | Annual fees for PO Box | Checking 567 | -376.00 |
| Total Printing & Mailings | | | | | | | -376.00 |
| **Professional Fees** | | | | | | | |
| **Common Benefit Fund** | | | | | | | |
| | Deposit | 06/14/2017 | 907 | Charfoos & Christenson | 50% allowed fees/expenses from CBF Voided check issued on 12-29-16 | Checking 567 | 2,500.00 |
| | Deposit | 06/14/2017 | 927 | Pfeifer Morgan & Stesiak | 50% allowed fees/expenses from CBF Voided check issued on 12-29-16 | Checking 567 | 2,500.00 |
| | Deposit | 06/14/2017 | 937 | Parker Scheer | 50% allowed fees/expenses from CBF Voided check issued on 12-29-16 | Checking 567 | 2,500.00 |
| | Check | 06/14/2017 | 1935 | Charfoos & Christenson | 50% allowed fees/expenses from CBF | Checking 567 | -2,500.00 |
| | Check | 06/14/2017 | 1936 | Parker Scheer | 50% allowed fees/expenses from CBF | Checking 567 | -2,500.00 |
| | Check | 06/14/2017 | 1937 | Pfeifer Morgan & Stesiak | 50% allowed fees/expenses from CBF | Checking 567 | -2,500.00 |
| | Deposit | 06/15/2017 | 906 | Burke Wise Morrissey Kaveny LLC | 50% allowed fees/expenses from CBF Voided check issued on 12-29-16 | Checking 567 | 2,500.00 |
| | Check | 06/15/2017 | 1938 | Burke Wise Morrissey Kaveny LLC | 50% allowed fees/expenses from CBF | Checking 567 | -2,500.00 |
| | Deposit | 09/26/2017 | 934 | John Day | 50% allowed fees/ expenses from CBF Voided: check issued on 12/29/16 | Checking 567 | 2,500.00 |
| | Check | 09/26/2017 | 3841 | US Legal Support Inc | Final 50% allowed fees/ expenses from CBF | Checking 567 | -48,858.81 |
| | Check | 09/26/2017 | 3842 | Discovery Litigation Services | Final 50% allowed fees/ expenses from CBF | Checking 567 | -11,852.69 |
| | Check | 09/26/2017 | 3843 | Andrews & Thornton, Trust Account | Final 50% allowed fees/ expenses from CBF | Checking 567 | -229,041.41 |
| | Check | 09/26/2017 | 3844 | Branstetter, Stranch & Jennings PLLC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -730,146.24 |
| | Check | 09/26/2017 | 3845 | Burke Wise Morrissey Kaveny LLC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -2,500.00 |
| | Check | 09/26/2017 | 3846 | Charfoos & Christenson | Final 50% allowed fees/ expenses from CBF | Checking 567 | -2,500.00 |
| | Check | 09/26/2017 | 3847 | Cohen, Placitella & Roth, PC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -212,333.11 |
| | Check | 09/26/2017 | 3848 | Colling Gilbert Wright & Carter Trust | Final 50% allowed fees/ expenses from CBF | Checking 567 | -74,681.66 |
| | Check | 09/26/2017 | 3849 | Crandall & Katt | Final 50% allowed fees/ expenses from CBF | Checking 567 | -432,468.40 |
| | Check | 09/26/2017 | 3850 | Ellis & Rapacki LLP | Final 50% allowed fees/ expenses from CBF | Checking 567 | -775,725.77 |
| | Check | 09/26/2017 | 3851 | English, Lucas, Priest & Owsley LLP | Final 50% allowed fees/ expenses from CBF | Checking 567 | -1,662.64 |
| | Check | 09/26/2017 | 3852 | Fay and Associates LLC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -2,500.00 |
| | Check | 09/26/2017 | 3853 | Federman & Sherwood | Final 50% allowed fees/ expenses from CBF | Checking 567 | -2,368.30 |
| | Check | 09/26/2017 | 3854 | Galligan & Newman | Final 50% allowed fees/ expenses from CBF | Checking 567 | -20,695.29 |
| | Check | 09/26/2017 | 3855 | Golomb & Honik PC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -50,823.61 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 09/26/2017 | 3856 | Gustafson Gluek PLLC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -1,021.04 |
| Check | 09/26/2017 | 3857 | Hagens Berman Sobol Shapiro LLP | Final 50% allowed fees/ expenses from CBF | Checking 567 | -1,258,473.47 |
| Check | 09/26/2017 | 3858 | Janet, Jenner & Suggs LLC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -518,912.19 |
| Check | 09/26/2017 | 3859 | John Day | Final 50% allowed fees/ expenses from CBF | Checking 567 | -2,500.00 |
| Check | 09/26/2017 | 3860 | Randall L Kinnard | Final 50% allowed fees/ expenses from CBF | Checking 567 | -41,961.99 |
| Check | 09/26/2017 | 3861 | Larson King | Final 50% allowed fees/ expenses from CBF | Checking 567 | -2,500.00 |
| Check | 09/26/2017 | 3862 | Leader, Bulso, & Nolan PLC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -221,592.46 |
| Check | 09/26/2017 | 3863 | Lieff, Cabraser, Heimann & Bernstein LLp | Final 50% allowed fees/ expenses from CBF | Checking 567 | -498,426.90 |
| Check | 09/26/2017 | 3864 | Lipton Law | Final 50% allowed fees/ expenses from CBF | Checking 567 | -258,075.92 |
| Check | 09/26/2017 | 3865 | Lyons Law Offices PA | Final 50% allowed fees/ expenses from CBF | Checking 567 | -1,999.23 |
| Check | 09/26/2017 | 3866 | Lawyers Funding Group LLC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -29,816.36 |
| Check | 09/26/2017 | 3867 | The Miller Law Firm | Final 50% allowed fees/ expenses from CBF | Checking 567 | -311,909.59 |
| Check | 09/26/2017 | 3868 | Oliver Law Group PC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -2,850.73 |
| Check | 09/26/2017 | 3869 | The Orlando Firm PLLC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -276,201.53 |
| Check | 09/26/2017 | 3870 | Parker Scheer | Final 50% allowed fees/ expenses from CBF Voided on 09/26/17 | Checking 567 | -2,500.00 |
| Deposit | 09/26/2017 | 3870 | Parker Scheer | Final 50% allowed fees/ expenses from CBF Voided: check issued on 09/26/17 | Checking 567 | 2,500.00 |
| Check | 09/26/2017 | 3871 | Pfeifer Morgan & Stesiak | Final 50% allowed fees/ expenses from CBF | Checking 567 | -2,500.00 |
| Check | 09/26/2017 | 3872 | Pritzker Hageman PA | Final 50% allowed fees/ expenses from CBF | Checking 567 | -2,500.00 |
| Check | 09/26/2017 | 3873 | Riley Williams & Piatt LLC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -58,345.10 |
| Check | 09/26/2017 | 3874 | Saltz, Moneluzzi, Barrett & Bendesky PC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -54,585.71 |
| Check | 09/26/2017 | 3875 | Sheff Law Offices | Final 50% allowed fees/ expenses from CBF | Checking 567 | -11,825.16 |
| Check | 09/26/2017 | 3876 | Sommers Schwartz PC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -60,357.00 |
| Check | 09/26/2017 | 3877 | Sugarman, Rogers, Barshak & Cohen PC | Final 50% allowed fees/ expenses from CBF | Checking 567 | -2,500.00 |
| Check | 09/26/2017 | 3878 | Weller, Green, Toups & Terrell LLP | Final 50% allowed fees/ expenses from CBF | Checking 567 | -2,500.00 |
| Check | 09/26/2017 | 3879 | Wickerstrom Morse | Final 50% allowed fees/ expenses from CBF  Voided on 09/26/17 | Checking 567 | -2,500.00 |
| Deposit | 09/26/2017 | 3879 | Wickerstrom Morse | Final 50% allowed fees/ expenses from CBF Voided: check issued on 09/26/17 | Checking 567 | 2,500.00 |
| Check | 09/26/2017 | 3880 | Tarazi Law | Final 50% allowed fees/ expenses from CBF | Checking 567 | -209.24 |
| Check | 09/26/2017 | 3881 | Rust Consulting Inc | Allowed Expenses per Judge Zobel order dated 9/21/2017 | Checking 567 | -2,084.24 |
| Check | 09/26/2017 | 3882 | US Legal Support Inc | Allowed Expenses per Judge Zobel order dated 9/21/2017 | Checking 567 | -7,438.62 |
| Check | 09/26/2017 | 3883 | Parker Scheer | Final 50% allowed fees/ expenses from CBF | Checking 567 | -2,500.00 |
| Check | 09/26/2017 | 3884 | Wickerstrom Morse | Final 50% allowed fees/ expenses from CBF | Checking 567 | -2,500.00 |
| Check | 10/03/2017 | 3891 | John Day | 50% allowed fees/ expenses from CBF | Checking 567 | -2,500.00 |
| Check | 10/11/2017 | 3900 | Skikos, Crawford Skikos & Joseph LLP | Allowed Expenses per Judge Zobel order dated 9/21/2017 | Checking 567 | -12,207.23 |
| **Total Common Benefit Fund** | | | | | | **-6,246,451.64** |
| **Professionals - Other** | | | | | | |
| Check | 12/12/2017 | 4029 | Garretson Resolution Group | Invoice #662472 for NECC Medicaid entitlement fees | Checking 567 | -51,225.00 |
| Check | 01/24/2018 | 4068 | Ellis & Rapacki LLP | Payment for fees and expenses from March 2016 through December 2017 | Checking 567 | -562,695.27 |
| Check | 05/03/2018 | 4174 | CT Corporation | Annual Invoice for Statuory Representation of Resident LLC; due for 6/1/2018-5/31/2019; Invoice ... | Checking 567 | -500.00 |
| **Total Professionals - Other** | | | | | | **-614,420.27** |
| **Trustee** | | | | | | |
| Check | 06/05/2017 | 1922 | Lynne F. Riley, Torte Trustee | Payment for service provided and expenses incurred in May 2017 | Checking 567 | -32,717.81 |
| Check | 07/17/2017 | 1979 | Lynne F. Riley, Torte Trustee | Payment for service provided and expenses incurred in June 2017 | Checking 567 | -42,904.38 |
| Check | 08/03/2017 | 2021 | Lynne F. Riley, Torte Trustee | Payment for service provided and expenses incurred in July 2017 | Checking 567 | -29,028.30 |
| Check | 09/12/2017 | 3769 | Lynne F. Riley, Torte Trustee | Payment for service provided and expenses incurred in August 2017 | Checking 567 | -51,470.84 |
| Check | 10/11/2017 | 3901 | Lynne F. Riley, Torte Trustee | Payment for service provided and expenses incurred in September 2017 | Checking 567 | -42,983.15 |
| Check | 11/15/2017 | 4002 | Lynne F. Riley, Torte Trustee | Payment for service provided and expenses incurred in October 2017 | Checking 567 | -23,401.22 |
| Check | 12/11/2017 | 4028 | Lynne F. Riley, Torte Trustee | Payment for service provided and expenses incurred in November 2017 | Checking 567 | -15,402.90 |
| Check | 01/22/2018 | 4066 | Lynne F. Riley, Torte Trustee | Payment for service provided and expenses incurred in December 2017 | Checking 567 | -15,695.50 |
| Check | 02/05/2018 | 4079 | Lynne F. Riley, Torte Trustee | Payment for service provided and expensesincurred in January 2018 | Checking 567 | -13,410.10 |
| Check | 03/09/2018 | 4117 | Lynne F. Riley, Torte Trustee | Payment for service provided and expenses incurred in February 2018 | Checking 567 | -21,408.97 |
| Check | 04/09/2018 | 4155 | Lynne F. Riley, Torte Trustee | Payment for service provided and expenses incurred in March 2018 | Checking 567 | -16,860.67 |
| Check | 05/03/2018 | 4175 | Lynne F. Riley, Torte Trustee | Payment for service provided and expenses incurred in April 2018 | Checking 567 | -11,078.60 |
| **Total Trustee** | | | | | | **-316,362.44** |
| **US Trustee** | | | | | | |
| Check | 07/17/2017 | 1980 | US Trustee | Account# 011-12-19882; 2nd Qt 2017 | Checking 567 | -13,000.00 |
| Check | 10/20/2017 | 3962 | US Trustee | Account# 011-12-19882; 3rd Qt 2017 | Checking 567 | -30,000.00 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| | Check | 02/05/2018 | 4078 | US Trustee | Account# 011-12-19882; 4Qt 2017 | Checking 567 | -13,000.00 |
| | Check | 04/09/2018 | 4154 | US Trustee | Account# 011-12-19882; 1Qt 2018 | Checking 567 | -9,750.00 |
| | Check | 05/11/2018 | 4176 | US Trustee | Account# 011-12-19882; 1Qt 2018 | Checking 567 | -11,434.49 |
| Total US Trustee | | | | | | | -77,184.49 |
| Total Professional Fees | | | | | | | -7,254,418.84 |
| **Settlement Disbursement** | | | | | | | |
| | Check | 06/02/2017 | 1894 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -38,326.70 |
| | Check | 06/02/2017 | 1898 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,299.21 |
| | Check | 06/02/2017 | 1899 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -7,145.66 |
| | Check | 06/02/2017 | 1900 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -7,015.73 |
| | Check | 06/02/2017 | 1901 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,169.29 |
| | Check | 06/02/2017 | 1902 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -649.61 |
| | Check | 06/02/2017 | 1903 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -39,625.91 |
| | Check | 06/02/2017 | 1904 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -4,547.24 |
| | Check | 06/02/2017 | 1905 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,299.21 |
| | Check | 06/02/2017 | 1907 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,948.82 |
| | Check | 06/02/2017 | 1908 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -9,094.47 |
| | Check | 06/02/2017 | 1909 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,753.94 |
| | Check | 06/05/2017 | 1895 | xxxx xxxx | Insight Settlement payment and Initian payment from NECC National Settelment | Checking 567 | -760,468.92 |
| | Check | 06/05/2017 | 1910 | xxxx xxxx | Insight Settlement payment and Initian payment from NECC National Settelment | Checking 567 | -218,873.31 |
| | Check | 06/05/2017 | 1911 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -57,814.85 |
| | Check | 06/05/2017 | 1912 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -119,085.59 |
| | Check | 06/05/2017 | 1913 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -93,750.99 |
| | Check | 06/05/2017 | 1914 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -65,610.11 |
| | Check | 06/05/2017 | 1915 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -2,338.58 |
| | Check | 06/05/2017 | 1916 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,299.21 |
| | Check | 06/05/2017 | 1917 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -649.61 |
| | Check | 06/05/2017 | 1918 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -35,663.32 |
| | Check | 06/05/2017 | 1919 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,299.21 |
| | Check | 06/05/2017 | 1920 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,169.29 |
| | Check | 06/05/2017 | 1921 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -16,689.73 |
| | Check | 06/05/2017 | 102 | xxxx xxxx | Medicare payments for CMS claim resolution program made from 2-2-17 through 4-30-17 | Rabobank MM - Medicare 9571 | -562,359.09 |
| | Check | 06/08/2017 | 1923 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -89,645.49 |
| | Check | 06/08/2017 | 1924 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -38,976.30 |
| | Check | 06/08/2017 | 1925 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -68,208.53 |
| | Check | 06/08/2017 | 1926 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -6,496.05 |
| | Check | 06/08/2017 | 1927 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -83,253.38 |
| | Check | 06/08/2017 | 1928 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -57,977.25 |
| | Check | 06/08/2017 | 1929 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -649.61 |
| | Check | 06/08/2017 | 1930 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,753.94 |
| | Check | 06/08/2017 | 1931 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -649.61 |
| | Check | 06/08/2017 | 1932 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -2,598.42 |
| | Check | 06/14/2017 | 1934 | xxxx xxxx | Supp payment for insight Settlement payment and Initial payment form NECC national settlement | Checking 567 | -3.00 |
| | Check | 06/21/2017 | 1940 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -61,621.14 |
| | Check | 06/21/2017 | 1941 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -28,582.62 |
| | Check | 06/21/2017 | 1942 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,169.29 |
| | Check | 06/21/2017 | 1943 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -25,984.20 |
| | Check | 06/21/2017 | 1944 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -113,031.27 |
| | Check | 06/21/2017 | 1945 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -53,267.61 |
| | Check | 06/21/2017 | 1946 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -86,397.47 |
| | Check | 06/21/2017 | 1947 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -16,240.13 |
| | Check | 06/21/2017 | 1948 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,948.82 |
| | Check | 06/21/2017 | 1949 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -48,720.38 |
| | Check | 06/21/2017 | 1950 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -74,054.97 |
| | Check | 06/21/2017 | 1951 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,169.29 |
| | Check | 06/21/2017 | 1952 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,299.21 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 06/21/2017 | 1953 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -6,496.05 |
| Check | 06/21/2017 | 1954 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,948.82 |
| Check | 06/21/2017 | 1955 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,299.21 |
| Check | 06/21/2017 | 1956 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,299.21 |
| Check | 06/28/2017 | 1957 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -42,245.44 |
| Check | 06/28/2017 | 1958 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -5,325.16 |
| Check | 06/28/2017 | 1959 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -74,704.58 |
| Check | 06/28/2017 | 1960 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -6,496.05 |
| Check | 06/28/2017 | 1961 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -119,527.32 |
| Check | 06/28/2017 | 1962 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,299.21 |
| Check | 06/28/2017 | 1963 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -1,948.82 |
| Check | 06/28/2017 | 1964 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -649.61 |
| Check | 06/28/2017 | 1965 | xxxx xxxx | Initial payment from NECC Natonal Settlement | Checking 567 | -7,795.26 |
| Check | 07/10/2017 | 1966 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 07/10/2017 | 1967 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 07/10/2017 | 1968 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 07/10/2017 | 1969 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -48,070.77 |
| Check | 07/10/2017 | 1970 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 07/10/2017 | 1971 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -123,204.08 |
| Check | 07/10/2017 | 1972 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 07/10/2017 | 1973 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 07/10/2017 | 1974 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 07/10/2017 | 1975 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 07/10/2017 | 1976 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 07/10/2017 | 1977 | xxxx xxxx | Payment to Rawlings's claim; Ref No.78944697 | Checking 567 | -129.92 |
| Deposit | 07/13/2017 | 1924 | xxxx xxxx | Initial Payment from NECC National Settlement Stopped: check issued on 06/08/17 | Checking 567 | 38,976.30 |
| Check | 07/13/2017 | 1978 | xxxx xxxx | Initial Payment from NECC National Settlement (re-issued) | Checking 567 | -38,976.30 |
| Check | 07/18/2017 | 1981 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 07/18/2017 | 1982 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -35,078.67 |
| Check | 07/18/2017 | 1983 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -119,527.32 |
| Check | 07/18/2017 | 1984 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -37,677.09 |
| Check | 07/18/2017 | 1985 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 07/18/2017 | 1986 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| Check | 07/18/2017 | 1987 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -100,039.17 |
| Check | 07/18/2017 | 1988 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 07/18/2017 | 1989 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 07/18/2017 | 1990 | xxxx xxxx | Stopped: check issued on 01/13/17 | Checking 567 | -1,299.21 |
| Deposit | 07/25/2017 | 1221 | xxxx xxxx | Initial Payment from NECC National Settlement Stopped: check issued on 01/13/17 | Checking 567 | 1,169.29 |
| Deposit | 07/25/2017 | 1226 | xxxx xxxx | Initial Payment from NECC National Settlement Stopped: check issued on 01/13/17 | Checking 567 | 649.61 |
| Deposit | 07/25/2017 | 1227 | xxxx xxxx | Initial Payment from NECC National Settlement Stopped: check issued on 01/13/17 | Checking 567 | 77,952.60 |
| Deposit | 07/25/2017 | 1230 | xxxx xxxx | Initial Payment from NECC National Settlement Stopped: check issued on 01/13/17 | Checking 567 | 1,299.21 |
| Deposit | 07/25/2017 | 1232 | xxxx xxxx | Initial Payment from NECC National Settlement Stopped: check issued on 01/13/17 | Checking 567 | 1,299.21 |
| Deposit | 07/25/2017 | 1235 | xxxx xxxx | Initial Payment from NECC National Settlement Stopped: check issued on 01/13/17 | Checking 567 | 649.61 |
| Check | 07/26/2017 | 1991 | xxxx xxxx | Initial Payment from NECC National Settlement(Re-issued) | Checking 567 | -1,169.29 |
| Check | 07/26/2017 | 1992 | xxxx xxxx | Initial Payment from NECC National Settlement(Re-issued) | Checking 567 | -649.61 |
| Check | 07/26/2017 | 1993 | xxxx xxxx | Initial Payment from NECC National Settlement(Re-issued) | Checking 567 | -77,952.60 |
| Check | 07/26/2017 | 1994 | xxxx xxxx | Initial Payment from NECC National Settlement(Re-issued) | Checking 567 | -1,299.21 |
| Check | 07/26/2017 | 1995 | xxxx xxxx | Initial Payment from NECC National Settlement(Re-issued) | Checking 567 | -1,299.21 |
| Check | 07/26/2017 | 1996 | xxxx xxxx | Initial Payment from NECC National Settlement(Re-issued) | Checking 567 | -649.61 |
| Check | 07/26/2017 | 1997 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -60,939.45 |
| Check | 07/26/2017 | 1998 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 07/26/2017 | 1999 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -118,656.85 |
| Check | 07/26/2017 | 2000 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -102,637.59 |
| Check | 07/26/2017 | 2001 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -51,318.80 |
| Check | 07/26/2017 | 2002 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 07/26/2017 | 2003 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 07/26/2017 | 2004 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -45,472.35 |
| Check | 07/26/2017 | 2005 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -3,897.63 |
| Check | 07/26/2017 | 2006 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 07/26/2017 | 2007 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 07/26/2017 | 2008 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| Check | 07/26/2017 | 2009 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 07/26/2017 | 2010 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -3,507.87 |
| Check | 07/26/2017 | 2011 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 07/26/2017 | 2012 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 08/01/2017 | 2013 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -59,763.66 |
| Check | 08/01/2017 | 2014 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -46,121.96 |
| Check | 08/01/2017 | 2015 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -4,677.16 |
| Check | 08/01/2017 | 2016 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 08/01/2017 | 2017 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| Check | 08/01/2017 | 2018 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |
| Check | 08/01/2017 | 2019 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -28,062.94 |
| Check | 08/01/2017 | 2020 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 08/03/2017 | 103 | xxxx xxxx | Medicare payments for CMS claim resolution program made from 5/1/2017 through 7/31/2017 | Rabobank MM - Medicare 9571 | -129,216.72 |
| Deposit | 08/11/2017 | 2004 | xxxx xxxx | Initial Payment from NECC National Settlement Stopped: check issued on 07/26/17 | Checking 567 | 45,472.35 |
| Check | 08/11/2017 | 2022 | xxxx xxxx | Initial Payment from NECC National Settlement (reissued) | Checking 567 | -45,472.35 |
| Check | 08/15/2017 | 2023 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -116,928.90 |
| Check | 08/15/2017 | 2024 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 08/15/2017 | 2025 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -4,547.24 |
| Check | 08/15/2017 | 2026 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -57,977.25 |
| Check | 08/15/2017 | 2027 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -75,354.18 |
| Check | 08/15/2017 | 2028 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -60,413.27 |
| Check | 08/15/2017 | 2029 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 08/15/2017 | 2030 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 08/15/2017 | 2031 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 08/15/2017 | 2031 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -46,121.96 |
| Check | 08/15/2017 | 2032 | xxxx xxxx | Initial payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 08/18/2017 | 2033 | xxxx xxxx | Second Payment from NECC National Settlement Voided on 08/18/17 | Checking 567 | -56,340.00 |
| Deposit | 08/18/2017 | 2033 | xxxx xxxx | Second Payment from NECC National Settlement  Voided: check issued on 08/18/17 | Checking 567 | 56,340.00 |
| Check | 08/18/2017 | 2034 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/18/2017 | 2035 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 08/18/2017 | 2036 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/18/2017 | 2037 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2038 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,862.50 |
| Check | 08/18/2017 | 2039 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -98,595.00 |
| Check | 08/18/2017 | 2040 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -70,425.00 |
| Check | 08/18/2017 | 2041 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2042 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -142,931.45 |
| Check | 08/18/2017 | 2043 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,260.00 |
| Check | 08/18/2017 | 2044 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/18/2017 | 2045 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2046 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 08/18/2017 | 2047 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2048 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 08/18/2017 | 2049 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,992.50 |
| Check | 08/18/2017 | 2050 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/18/2017 | 2051 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 08/18/2017 | 2052 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2053 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2054 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2055 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2056 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 08/18/2017 | 2057 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,695.00 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/18/2017 | 2059 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2058 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/18/2017 | 2060 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -83,727.50 |
| Check | 08/18/2017 | 2061 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -39,907.50 |
| Check | 08/18/2017 | 2062 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -57,122.50 |
| Check | 08/18/2017 | 2063 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,695.00 |
| Check | 08/18/2017 | 2064 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2065 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2066 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2067 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -64,165.00 |
| Check | 08/18/2017 | 2068 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -57,905.00 |
| Check | 08/18/2017 | 2069 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,825.00 |
| Check | 08/18/2017 | 2070 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -69,642.50 |
| Check | 08/18/2017 | 2071 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -111,897.50 |
| Check | 08/18/2017 | 2072 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -112,930.40 |
| Check | 08/18/2017 | 2073 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2074 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2075 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -137,720.00 |
| Check | 08/18/2017 | 2076 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -136,155.00 |
| Check | 08/18/2017 | 2077 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -62,600.00 |
| Check | 08/18/2017 | 2078 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -82,945.00 |
| Check | 08/18/2017 | 2079 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -63,382.50 |
| Check | 08/18/2017 | 2080 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -134,590.00 |
| Check | 08/18/2017 | 2081 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -95,465.00 |
| Check | 08/18/2017 | 2082 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -148,408.95 |
| Check | 08/18/2017 | 2083 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/18/2017 | 2084 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -140,850.00 |
| Check | 08/18/2017 | 2085 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -152,587.50 |
| Check | 08/18/2017 | 2086 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -85,292.50 |
| Check | 08/18/2017 | 2087 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -77,467.50 |
| Check | 08/18/2017 | 2088 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -145,278.95 |
| Check | 08/18/2017 | 2089 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -109,550.00 |
| Check | 08/18/2017 | 2090 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -111,897.50 |
| Check | 08/18/2017 | 2091 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -97,812.50 |
| Check | 08/18/2017 | 2092 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -122,070.00 |
| Check | 08/18/2017 | 2093 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -117,375.00 |
| Check | 08/18/2017 | 2094 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -107,202.50 |
| Check | 08/18/2017 | 2095 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -97,812.50 |
| Check | 08/18/2017 | 2096 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -135,372.50 |
| Check | 08/18/2017 | 2097 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -107,202.50 |
| Check | 08/18/2017 | 2098 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -111,115.00 |
| Check | 08/18/2017 | 2099 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -117,375.00 |
| Check | 08/18/2017 | 2100 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -35,212.50 |
| Check | 08/18/2017 | 2101 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -113,462.50 |
| Check | 08/18/2017 | 2102 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -112,680.00 |
| Check | 08/18/2017 | 2103 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -102,507.50 |
| Check | 08/18/2017 | 2104 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2105 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -109,550.00 |
| Check | 08/18/2017 | 2106 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2107 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2108 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2109 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -100,160.00 |
| Check | 08/18/2017 | 2110 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -47,732.50 |
| Check | 08/18/2017 | 2111 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2112 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2113 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/18/2017 | 2114 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2115 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2116 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,080.00 |
| Check | 08/18/2017 | 2117 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2118 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -51,645.00 |
| Check | 08/18/2017 | 2119 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -100,160.00 |
| Check | 08/18/2017 | 2120 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2121 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2122 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/18/2017 | 2123 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -73,555.00 |
| Check | 08/18/2017 | 2124 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,042.50 |
| Check | 08/18/2017 | 2125 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -64,947.50 |
| Check | 08/18/2017 | 2126 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -56,340.00 |
| Check | 08/21/2017 | 2127 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -121,287.50 |
| Check | 08/21/2017 | 2128 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -90,770.00 |
| Check | 08/21/2017 | 2129 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -123,102.90 |
| Check | 08/21/2017 | 2130 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/21/2017 | 2131 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -123,102.90 |
| Check | 08/21/2017 | 2132 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -99,377.50 |
| Check | 08/21/2017 | 2133 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -107,985.00 |
| Check | 08/21/2017 | 2134 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/21/2017 | 2135 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 08/21/2017 | 2136 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -107,985.00 |
| Check | 08/21/2017 | 2137 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -75,120.00 |
| Check | 08/21/2017 | 2138 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -106,420.00 |
| Check | 08/21/2017 | 2139 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/21/2017 | 2140 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,042.50 |
| Check | 08/21/2017 | 2141 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -136,155.00 |
| Check | 08/21/2017 | 2142 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -31,300.00 |
| Check | 08/21/2017 | 2143 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,950.00 |
| Check | 08/21/2017 | 2144 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -79,282.90 |
| Check | 08/21/2017 | 2145 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -143,447.90 |
| Check | 08/21/2017 | 2146 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -143,980.00 |
| Check | 08/21/2017 | 2147 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -79,032.50 |
| Check | 08/21/2017 | 2148 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -144,762.50 |
| Check | 08/21/2017 | 2149 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -64,165.00 |
| Check | 08/21/2017 | 2150 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -112,147.90 |
| Check | 08/21/2017 | 2151 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -39,125.00 |
| Check | 08/21/2017 | 2152 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -109,017.90 |
| Check | 08/21/2017 | 2154 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -100,160.00 |
| Check | 08/21/2017 | 2153 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -60,252.50 |
| Check | 08/21/2017 | 2155 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -130,411.45 |
| Check | 08/21/2017 | 2156 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -160,412.50 |
| Check | 08/21/2017 | 2157 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -76,685.00 |
| Check | 08/21/2017 | 2158 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -113,462.50 |
| Check | 08/21/2017 | 2159 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -116,060.40 |
| Check | 08/21/2017 | 2160 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -73,555.00 |
| Check | 08/21/2017 | 2161 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -89,987.50 |
| Check | 08/21/2017 | 2162 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -104,855.00 |
| Check | 08/21/2017 | 2163 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -137,720.00 |
| Check | 08/21/2017 | 2164 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -160,412.50 |
| Check | 08/21/2017 | 2165 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -121,021.45 |
| Check | 08/21/2017 | 2166 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -130,411.45 |
| Check | 08/21/2017 | 2167 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -65,730.00 |
| Check | 08/21/2017 | 2168 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -56,340.00 |
| Check | 08/21/2017 | 2169 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -58,687.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 08/21/2017 | 2170 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -140,850.00 |
| Check | 08/21/2017 | 2171 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -135,106.45 |
| Check | 08/21/2017 | 2172 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -81,380.00 |
| Check | 08/21/2017 | 2173 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,862.50 |
| Check | 08/21/2017 | 2174 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -125,200.00 |
| Check | 08/21/2017 | 2175 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,210.00 |
| Check | 08/21/2017 | 2176 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -57,905.00 |
| Check | 08/21/2017 | 2177 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -54,775.00 |
| Check | 08/21/2017 | 2178 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -120,505.00 |
| Check | 08/21/2017 | 2179 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -93,117.50 |
| Check | 08/21/2017 | 2180 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -137,720.00 |
| Check | 08/21/2017 | 2181 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/21/2017 | 2182 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -97,030.00 |
| Check | 08/21/2017 | 2183 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -60,252.50 |
| Check | 08/21/2017 | 2184 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -136,671.45 |
| Check | 08/21/2017 | 2185 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -70,425.00 |
| Check | 08/21/2017 | 2186 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/21/2017 | 2187 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2188 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2189 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2190 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2191 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2192 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2193 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2194 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2195 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2196 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2197 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2198 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2199 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2200 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2201 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2202 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2203 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2204 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2205 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2206 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2207 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2208 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2209 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2210 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2211 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2212 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2213 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2214 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2215 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2216 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2217 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2218 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2219 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2220 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2221 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2222 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2223 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2224 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2225 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/24/2017 | 2226 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2227 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2228 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2229 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2230 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2231 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2233 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2232 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2234 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2235 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2236 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2237 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2238 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2239 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2240 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2241 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2242 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2243 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2244 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2245 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2246 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2247 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2248 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2249 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2250 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2251 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2252 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2253 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2254 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2255 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2256 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2257 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2258 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2259 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2260 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2261 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2262 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2263 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2264 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2265 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2266 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2267 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2268 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2269 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2270 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2271 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2272 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2273 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2274 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2275 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2276 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2277 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2278 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2279 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2280 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2281 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/24/2017 | 2282 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2283 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2284 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2285 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2286 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2287 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2288 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2289 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2290 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2291 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2292 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2293 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2294 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2295 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2296 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2297 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2298 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2299 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2300 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2301 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2302 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2303 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2304 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2305 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2306 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2307 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2308 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2309 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2310 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2311 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2312 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2313 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2314 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2315 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2316 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2317 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2318 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2319 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2320 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2321 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2322 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2323 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2324 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2325 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2326 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2327 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2328 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2329 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2330 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2331 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2332 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2333 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2334 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2335 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2336 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2337 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/24/2017 | 2338 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2339 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2340 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2341 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2342 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2343 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2344 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2345 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2346 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2347 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2348 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2349 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2350 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2351 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2352 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2353 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2354 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2355 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2356 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2357 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2358 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2359 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2360 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2361 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2362 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2363 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2364 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2365 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2366 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2367 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2368 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2369 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2370 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2371 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2372 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2373 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2374 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2375 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2376 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2377 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2378 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2379 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2380 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2381 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2382 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2383 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2384 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2385 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2386 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2387 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2388 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2389 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2390 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2391 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2392 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2393 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/24/2017 | 2394 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2395 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2396 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2397 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2398 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2399 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2400 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2401 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2402 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2403 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2404 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2405 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2406 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2407 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2408 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2409 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2410 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2411 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2412 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2413 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2414 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2415 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2416 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2417 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2418 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2419 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2420 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2421 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2422 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2423 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2424 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2425 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2426 | xxxx xxxx | Second Payment from NECC National Settlementq | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2427 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2428 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2429 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2430 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2431 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2432 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2433 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2434 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2435 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2436 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2437 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2438 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2439 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2440 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2441 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2442 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2443 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2444 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 08/24/2017 | 2445 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2446 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2447 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2448 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2449 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/24/2017 | 2450 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 08/24/2017 | 2451 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2452 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2453 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2454 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2455 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -68,860.00 |
| Check | 08/24/2017 | 2456 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2457 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2458 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2459 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2460 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2461 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 08/24/2017 | 2462 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2463 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -61,035.00 |
| Check | 08/24/2017 | 2464 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2465 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,862.50 |
| Check | 08/24/2017 | 2466 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -59,470.00 |
| Check | 08/24/2017 | 2467 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -91,552.50 |
| Check | 08/24/2017 | 2468 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2469 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2470 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2471 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2472 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2473 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2474 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2475 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2476 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,042.50 |
| Check | 08/24/2017 | 2477 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,260.00 |
| Check | 08/24/2017 | 2478 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 08/24/2017 | 2479 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2480 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -48,515.00 |
| Check | 08/24/2017 | 2481 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2482 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -39,907.50 |
| Check | 08/24/2017 | 2483 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,167.50 |
| Check | 08/24/2017 | 2484 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2485 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2486 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2487 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2488 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2489 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2490 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2491 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 08/24/2017 | 2492 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -8,607.50 |
| Check | 08/24/2017 | 2493 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,385.00 |
| Check | 08/24/2017 | 2494 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 08/24/2017 | 2495 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2496 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2497 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2498 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2499 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,260.00 |
| Check | 08/24/2017 | 2500 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2501 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2502 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2503 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2504 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2505 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/24/2017 | 2506 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2507 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2508 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2509 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2510 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2511 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -54,775.00 |
| Check | 08/24/2017 | 2512 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 08/24/2017 | 2513 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2514 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 08/24/2017 | 2515 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2516 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 08/24/2017 | 2517 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2518 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,260.00 |
| Check | 08/24/2017 | 2519 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2520 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -68,860.00 |
| Check | 08/24/2017 | 2521 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2522 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2523 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 08/24/2017 | 2524 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2525 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2526 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2527 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2528 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2529 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 08/24/2017 | 2530 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2531 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2532 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2533 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2534 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2535 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2536 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2537 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2538 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2539 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2540 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2541 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2542 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2543 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2544 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2545 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2546 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2547 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2548 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2549 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2550 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2551 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2552 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2553 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2554 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2555 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2556 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,210.00 |
| Check | 08/24/2017 | 2557 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -82,945.00 |
| Check | 08/24/2017 | 2558 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 08/24/2017 | 2559 | xxxx xxxx | Second Payment from NECC National Settlement. Voided on 8-24-17 | Checking 567 | -119,722.50 |
| Deposit | 08/24/2017 | 2559 | xxxx xxxx | Second Payment from NECC National Settlement. Voided : check issued on 8-24-17 | Checking 567 | 119,722.50 |
| Check | 08/24/2017 | 2560 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -89,987.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/24/2017 | 2561 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -54,775.00 |
| Check | 08/24/2017 | 2562 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -61,817.50 |
| Check | 08/24/2017 | 2563 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -35,995.00 |
| Check | 08/24/2017 | 2564 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -43,820.00 |
| Check | 08/24/2017 | 2565 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2566 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2567 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -91,552.50 |
| Check | 08/24/2017 | 2568 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2569 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,167.50 |
| Check | 08/24/2017 | 2570 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2571 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2572 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2573 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2574 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2575 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2576 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2577 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2578 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2579 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,260.00 |
| Check | 08/24/2017 | 2580 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2581 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2582 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2583 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2584 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,825.00 |
| Check | 08/24/2017 | 2585 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2586 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -35,995.00 |
| Check | 08/24/2017 | 2587 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2588 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 08/24/2017 | 2589 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2590 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2591 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2592 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2593 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -92,335.00 |
| Check | 08/24/2017 | 2594 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2595 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2596 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2597 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2598 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2599 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2600 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2601 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 08/24/2017 | 2602 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2603 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2604 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2605 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2606 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2607 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2608 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2609 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2610 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2611 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2612 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2613 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,862.50 |
| Check | 08/24/2017 | 2614 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2615 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2616 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/24/2017 | 2617 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2618 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2619 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2620 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2621 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2622 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,260.00 |
| Check | 08/24/2017 | 2623 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2624 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2625 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2626 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2627 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,825.00 |
| Check | 08/24/2017 | 2628 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,080.00 |
| Check | 08/24/2017 | 2629 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2630 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2631 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2632 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -19,562.50 |
| Check | 08/24/2017 | 2633 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2634 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 08/24/2017 | 2635 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2636 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2637 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2638 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2639 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2640 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2641 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2642 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2643 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2644 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2645 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2646 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2647 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -78,250.00 |
| Check | 08/24/2017 | 2648 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -71,990.00 |
| Check | 08/24/2017 | 2649 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,260.00 |
| Check | 08/24/2017 | 2650 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2651 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -58,687.50 |
| Check | 08/24/2017 | 2652 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -76,152.90 |
| Check | 08/24/2017 | 2653 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2654 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2655 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2656 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -35,995.00 |
| Check | 08/24/2017 | 2657 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2658 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,825.00 |
| Check | 08/24/2017 | 2659 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 08/24/2017 | 2660 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2661 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2662 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -61,035.00 |
| Check | 08/24/2017 | 2663 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -67,295.00 |
| Check | 08/24/2017 | 2664 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2665 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2666 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -107,985.00 |
| Check | 08/24/2017 | 2667 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -57,905.00 |
| Check | 08/24/2017 | 2668 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2669 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2670 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2671 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -115,027.50 |
| Check | 08/24/2017 | 2672 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,862.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/24/2017 | 2673 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -61,817.50 |
| Check | 08/24/2017 | 2674 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -153,886.45 |
| Check | 08/24/2017 | 2675 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2676 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2677 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -143,980.00 |
| Check | 08/24/2017 | 2678 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2679 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2680 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2681 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,950.00 |
| Check | 08/24/2017 | 2682 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2683 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -48,515.00 |
| Check | 08/24/2017 | 2684 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -105,637.50 |
| Check | 08/24/2017 | 2685 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -82,945.00 |
| Check | 08/24/2017 | 2686 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -111,115.00 |
| Check | 08/24/2017 | 2687 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2688 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2689 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2690 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2691 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2692 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2693 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,042.50 |
| Check | 08/24/2017 | 2694 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2695 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2696 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2697 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2698 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -133,025.00 |
| Check | 08/24/2017 | 2699 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2700 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,210.00 |
| Check | 08/24/2017 | 2701 | xxxx xxxx | Second Payment from NECC National Settlement, Voided on 8-24-17 | Checking 567 | -1,565.00 |
| Deposit | 08/24/2017 | 2701 | xxxx xxxx | Second Payment from NECC National Settlement, Voided :check issued on 8-24-17 | Checking 567 | 1,565.00 |
| Check | 08/24/2017 | 2702 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -59,470.00 |
| Check | 08/24/2017 | 2703 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -68,077.50 |
| Check | 08/24/2017 | 2704 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -55,557.50 |
| Check | 08/24/2017 | 2705 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -56,340.00 |
| Check | 08/24/2017 | 2706 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,825.00 |
| Check | 08/24/2017 | 2707 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -39,125.00 |
| Check | 08/24/2017 | 2708 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,385.00 |
| Check | 08/24/2017 | 2709 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2710 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2711 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2712 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 08/24/2017 | 2713 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2714 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2715 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2716 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2717 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2718 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2719 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,260.00 |
| Check | 08/24/2017 | 2720 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2721 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2722 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2723 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2724 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2725 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2726 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2727 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/24/2017 | 2728 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2729 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2730 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 08/24/2017 | 2731 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2732 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,695.00 |
| Check | 08/24/2017 | 2733 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2734 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2735 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,385.00 |
| Check | 08/24/2017 | 2736 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -8,607.50 |
| Check | 08/24/2017 | 2737 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,695.00 |
| Check | 08/24/2017 | 2738 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2739 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -47,732.50 |
| Check | 08/24/2017 | 2740 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -98,595.00 |
| Check | 08/24/2017 | 2741 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2742 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2743 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2744 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2745 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2746 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2747 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2748 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2749 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2750 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2751 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2752 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2753 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2754 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2755 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2756 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2757 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2758 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 08/24/2017 | 2759 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2760 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2761 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,992.50 |
| Check | 08/24/2017 | 2762 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2763 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2764 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2765 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2766 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2767 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2768 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2769 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2770 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2771 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -8,607.50 |
| Check | 08/24/2017 | 2772 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2773 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2774 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2775 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2776 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 08/24/2017 | 2777 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2778 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 08/24/2017 | 2779 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2780 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2781 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2782 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2783 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/24/2017 | 2784 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2785 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2786 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2787 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2788 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2789 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2790 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2791 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2792 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2793 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2794 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2795 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2796 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2797 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,210.00 |
| Check | 08/24/2017 | 2798 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2799 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -43,820.00 |
| Check | 08/24/2017 | 2800 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -52,427.50 |
| Check | 08/24/2017 | 2801 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,210.00 |
| Check | 08/24/2017 | 2803 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,695.00 |
| Check | 08/24/2017 | 2802 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,080.00 |
| Check | 08/24/2017 | 2804 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -31,300.00 |
| Check | 08/24/2017 | 2805 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -144,230.40 |
| Check | 08/24/2017 | 2806 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2807 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 08/24/2017 | 2808 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2809 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,950.00 |
| Check | 08/24/2017 | 2810 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2811 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2812 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2813 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2814 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2815 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2816 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2817 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 08/24/2017 | 2818 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -34,430.00 |
| Check | 08/24/2017 | 2819 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2820 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2821 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2822 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2823 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2824 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2825 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2826 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2827 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2828 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2829 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2830 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2831 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2832 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2833 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2834 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2835 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2836 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2837 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 08/24/2017 | 2838 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2839 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/24/2017 | 2840 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,825.00 |
| Check | 08/24/2017 | 2841 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2842 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2843 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2844 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2845 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2846 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2847 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 2848 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 3062 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -119,722.50 |
| Check | 08/24/2017 | 3063 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 08/24/2017 | 3064 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/24/2017 | 3065 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -98,595.00 |
| Check | 08/24/2017 | 3066 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Deposit | 08/25/2017 | 3040 | xxxx xxxx | Second Payment from NECC National Settlement, Voided check issued on 8-25-17 | Checking 567 | 1,408.50 |
| Deposit | 08/25/2017 | 2867 | xxxx xxxx | Second Payment from NECC National Settlement, Voided check issued on 8-25-17 | Checking 567 | 1,408.50 |
| Check | 08/25/2017 | 2849 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2850 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 08/25/2017 | 2851 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2852 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2853 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2854 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2855 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2856 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2857 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2858 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2859 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2860 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2861 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2862 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2863 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -42,255.00 |
| Check | 08/25/2017 | 2864 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2865 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2866 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2867 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2868 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 08/25/2017 | 2869 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,746.75 |
| Check | 08/25/2017 | 2870 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2871 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2872 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2873 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,338.25 |
| Check | 08/25/2017 | 2874 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2875 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2876 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2877 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 08/25/2017 | 2878 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2879 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2880 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2881 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,521.25 |
| Check | 08/25/2017 | 2882 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,521.25 |
| Check | 08/25/2017 | 2883 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,929.75 |
| Check | 08/25/2017 | 2884 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,929.75 |
| Check | 08/25/2017 | 2885 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2886 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -97,890.75 |
| Check | 08/25/2017 | 2887 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -9,155.25 |
| Check | 08/25/2017 | 2888 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |

**NECC Tort Trust**

**Transaction Detail**

June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/25/2017 | 2889 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2890 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2891 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2892 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2893 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2894 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 08/25/2017 | 2895 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -39,438.00 |
| Check | 08/25/2017 | 2896 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2897 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2898 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2899 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2900 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -30,987.00 |
| Check | 08/25/2017 | 2901 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2902 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2903 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2904 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2905 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2906 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2907 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2908 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2909 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2910 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2911 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2912 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -104,229.00 |
| Check | 08/25/2017 | 2913 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2914 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2915 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2916 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2917 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2918 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2919 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -71,234.89 |
| Check | 08/25/2017 | 2920 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -47,928.13 |
| Check | 08/25/2017 | 2921 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -44,414.70 |
| Check | 08/25/2017 | 2922 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2923 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2924 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2925 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,225.50 |
| Check | 08/25/2017 | 2926 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2927 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2928 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2929 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2930 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2931 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,172.83 |
| Check | 08/25/2017 | 2932 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2933 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -48,202.00 |
| Check | 08/25/2017 | 2934 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2935 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2936 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2937 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2938 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2939 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2940 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2941 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 08/25/2017 | 2942 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2943 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2944 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,225.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/25/2017 | 2945 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2946 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2947 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2948 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2949 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2950 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -42,255.00 |
| Check | 08/25/2017 | 2951 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,338.25 |
| Check | 08/25/2017 | 2952 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2953 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2954 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2955 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2956 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,521.25 |
| Check | 08/25/2017 | 2957 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2958 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 08/25/2017 | 2959 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2960 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 08/25/2017 | 2961 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 08/25/2017 | 2962 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,225.50 |
| Check | 08/25/2017 | 2963 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2964 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,929.75 |
| Check | 08/25/2017 | 2965 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2966 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2967 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2968 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2969 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -133,748.81 |
| Check | 08/25/2017 | 2970 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,634.00 |
| Check | 08/25/2017 | 2971 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2972 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -102,045.83 |
| Check | 08/25/2017 | 2973 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2974 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,929.75 |
| Check | 08/25/2017 | 2975 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 2976 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,929.75 |
| Check | 08/25/2017 | 2977 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -70,522.81 |
| Check | 08/25/2017 | 2978 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -112,680.00 |
| Check | 08/25/2017 | 2979 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -59,219.60 |
| Check | 08/25/2017 | 2980 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -98,595.00 |
| Check | 08/25/2017 | 2981 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -127,242.33 |
| Check | 08/25/2017 | 2982 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2983 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2984 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2985 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -91,787.25 |
| Check | 08/25/2017 | 2986 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2987 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,225.50 |
| Check | 08/25/2017 | 2988 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2989 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,225.50 |
| Check | 08/25/2017 | 2990 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -49,297.50 |
| Check | 08/25/2017 | 2991 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -78,218.70 |
| Check | 08/25/2017 | 2992 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -51,351.56 |
| Check | 08/25/2017 | 2993 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -72,162.15 |
| Check | 08/25/2017 | 2994 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 2995 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,398.34 |
| Check | 08/25/2017 | 2996 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -35,318.14 |
| Check | 08/25/2017 | 2997 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -47,654.25 |
| Check | 08/25/2017 | 2998 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -81,082.65 |
| Check | 08/25/2017 | 2999 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,929.75 |
| Check | 08/25/2017 | 3000 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/25/2017 | 3001 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3002 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -115,385.73 |
| Check | 08/25/2017 | 3003 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3004 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 3005 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 08/25/2017 | 3006 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3007 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 3008 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3009 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3010 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 08/25/2017 | 3011 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,634.00 |
| Check | 08/25/2017 | 3012 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3013 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,964.05 |
| Check | 08/25/2017 | 3014 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -77,389.25 |
| Check | 08/25/2017 | 3015 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -28,170.00 |
| Check | 08/25/2017 | 3016 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3017 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3018 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3019 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,521.25 |
| Check | 08/25/2017 | 3020 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3021 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3022 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,225.50 |
| Check | 08/25/2017 | 3023 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -60,526.38 |
| Check | 08/25/2017 | 3024 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -90,848.25 |
| Check | 08/25/2017 | 3025 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3026 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3027 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3028 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3029 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3030 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3031 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3032 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3033 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -39,361.71 |
| Check | 08/25/2017 | 3034 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -73,351.55 |
| Check | 08/25/2017 | 3035 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -47,356.90 |
| Check | 08/25/2017 | 3036 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 08/25/2017 | 3037 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3038 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -8,451.00 |
| Check | 08/25/2017 | 3039 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -115,497.00 |
| Check | 08/25/2017 | 3040 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3041 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3042 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 3043 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -33,804.00 |
| Check | 08/25/2017 | 3044 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3045 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,634.00 |
| Check | 08/25/2017 | 3046 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3047 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3048 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,042.50 |
| Check | 08/25/2017 | 3049 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3050 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/25/2017 | 3051 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,521.25 |
| Check | 08/25/2017 | 3052 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3053 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3054 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,225.50 |
| Check | 08/25/2017 | 3055 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -33,804.00 |
| Check | 08/25/2017 | 3056 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |

NECC Tort Trust

Transaction Detail

June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/25/2017 | 3057 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3058 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3059 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3060 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/25/2017 | 3061 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,634.00 |
| Check | 08/29/2017 | 3067 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/29/2017 | 3068 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/29/2017 | 3069 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/29/2017 | 3070 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -74,685.71 |
| Check | 08/29/2017 | 3071 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -119,781.19 |
| Check | 08/29/2017 | 3072 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -92,961.00 |
| Check | 08/29/2017 | 3073 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -91,023.84 |
| Check | 08/29/2017 | 3074 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -67,590.39 |
| Check | 08/29/2017 | 3075 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,887.93 |
| Check | 08/29/2017 | 3076 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -33,933.11 |
| Check | 08/29/2017 | 3077 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,338.25 |
| Check | 08/29/2017 | 3078 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,486.75 |
| Check | 08/29/2017 | 3079 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/29/2017 | 3080 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/29/2017 | 3081 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/29/2017 | 3082 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/29/2017 | 3083 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/29/2017 | 3084 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/29/2017 | 3085 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/29/2017 | 3086 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -28,170.00 |
| Check | 08/29/2017 | 3087 | xxxx xxxx | Second Payment from NECC National Settlementq | Checking 567 | -5,634.00 |
| Check | 08/29/2017 | 3088 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/29/2017 | 3089 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -109,080.27 |
| Check | 08/29/2017 | 3090 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/29/2017 | 3091 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -42,450.63 |
| Check | 08/29/2017 | 3092 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -52,362.94 |
| Check | 08/29/2017 | 3093 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -55,854.85 |
| Check | 08/29/2017 | 3094 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -97,393.55 |
| Check | 08/29/2017 | 3095 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,471.25 |
| Check | 08/29/2017 | 3096 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -77,252.31 |
| Check | 08/29/2017 | 3097 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -62,445.38 |
| Check | 08/29/2017 | 3098 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -37,562.93 |
| Check | 08/29/2017 | 3099 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -61,238.45 |
| Check | 08/29/2017 | 3100 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -38,299.46 |
| Check | 08/29/2017 | 3101 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -37,980.59 |
| Check | 08/29/2017 | 3102 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -17,841.00 |
| Check | 08/29/2017 | 3103 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -34,220.68 |
| Check | 08/29/2017 | 3104 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,486.75 |
| Check | 08/29/2017 | 3105 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -39,191.51 |
| Check | 08/29/2017 | 3106 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,486.75 |
| Check | 08/29/2017 | 3107 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -54,508.95 |
| Check | 08/29/2017 | 3108 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -75,824.25 |
| Check | 08/29/2017 | 3109 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -93,320.95 |
| Check | 08/29/2017 | 3110 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -104,424.63 |
| Check | 08/29/2017 | 3111 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,486.75 |
| Check | 08/29/2017 | 3112 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,486.75 |
| Check | 08/29/2017 | 3113 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,486.75 |
| Check | 08/29/2017 | 3114 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,486.75 |
| Check | 08/29/2017 | 3115 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -48,065.06 |
| Check | 08/29/2017 | 3116 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -100,426.05 |
| Check | 08/29/2017 | 3117 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -105,132.79 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/29/2017 | 3118 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -106,099.18 |
| Check | 08/29/2017 | 3119 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -38,655.50 |
| Check | 08/29/2017 | 3120 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -132,031.23 |
| Check | 08/29/2017 | 3121 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -41,409.90 |
| Check | 08/29/2017 | 3123 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -120,794.53 |
| Check | 08/29/2017 | 3122 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -114,473.88 |
| Check | 08/29/2017 | 3124 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -64,767.53 |
| Check | 08/29/2017 | 3125 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -113,219.93 |
| Check | 08/29/2017 | 3126 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -125,923.81 |
| Check | 08/29/2017 | 3127 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -59,892.55 |
| Check | 08/29/2017 | 3128 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -54,555.90 |
| Check | 08/29/2017 | 3129 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,521.25 |
| Check | 08/29/2017 | 3130 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/29/2017 | 3131 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/29/2017 | 3132 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,964.05 |
| Check | 08/29/2017 | 3133 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,716.88 |
| Check | 08/29/2017 | 3134 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/29/2017 | 3135 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -59,673.45 |
| Check | 08/29/2017 | 3136 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -59,219.60 |
| Check | 08/29/2017 | 3137 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 08/29/2017 | 3138 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -37,290.04 |
| Check | 08/29/2017 | 3139 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -34,800.71 |
| Check | 08/29/2017 | 3140 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -47,243.44 |
| Check | 08/29/2017 | 3141 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,760.60 |
| Check | 08/29/2017 | 3142 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,706.00 |
| Check | 08/29/2017 | 3143 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -31,765.59 |
| Check | 08/29/2017 | 3144 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -35,218.37 |
| Check | 08/29/2017 | 3145 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -81,692.53 |
| Check | 08/29/2017 | 3146 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -78,656.90 |
| Check | 08/29/2017 | 3147 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -41,081.25 |
| Check | 08/29/2017 | 3148 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/29/2017 | 3149 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -42,321.51 |
| Check | 08/29/2017 | 3150 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -84,768.23 |
| Check | 08/29/2017 | 3151 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -71,207.50 |
| Check | 08/29/2017 | 3152 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -106,153.95 |
| Check | 08/29/2017 | 3153 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 08/29/2017 | 3154 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/29/2017 | 3155 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,486.75 |
| Check | 08/29/2017 | 3156 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -38,452.05 |
| Check | 08/29/2017 | 3157 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -130,090.63 |
| Check | 08/29/2017 | 3158 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 08/29/2017 | 3159 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -41,765.94 |
| Check | 08/29/2017 | 3160 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -103,729.14 |
| Check | 08/29/2017 | 3161 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -49,156.65 |
| Check | 08/29/2017 | 3162 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -85,996.75 |
| Check | 08/29/2017 | 3163 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,338.25 |
| Check | 08/29/2017 | 3164 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -27,544.00 |
| Check | 08/29/2017 | 3165 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -73,390.68 |
| Check | 08/29/2017 | 3166 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -94,322.55 |
| Check | 09/01/2017 | 3167 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -47,732.50 |
| Check | 09/01/2017 | 3168 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3169 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -114,245.00 |
| Check | 09/01/2017 | 3170 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3171 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3172 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -74,337.50 |
| Check | 09/01/2017 | 3173 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/01/2017 | 3174 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3175 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -74,587.90 |
| Check | 09/01/2017 | 3176 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3177 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -158,847.50 |
| Check | 09/01/2017 | 3178 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -79,815.00 |
| Check | 09/01/2017 | 3179 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3180 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -146,327.50 |
| Check | 09/01/2017 | 3181 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -143,980.00 |
| Check | 09/01/2017 | 3182 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 09/01/2017 | 3183 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -56,340.00 |
| Check | 09/01/2017 | 3184 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -74,337.50 |
| Check | 09/01/2017 | 3185 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -99,377.50 |
| Check | 09/01/2017 | 3186 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 09/01/2017 | 3187 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3188 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -147,110.00 |
| Check | 09/01/2017 | 3189 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -93,117.50 |
| Check | 09/01/2017 | 3190 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -49,297.50 |
| Check | 09/01/2017 | 3191 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3192 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3193 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -61,035.00 |
| Check | 09/01/2017 | 3194 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 09/01/2017 | 3195 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -61,035.00 |
| Check | 09/01/2017 | 3196 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -31,300.00 |
| Check | 09/01/2017 | 3197 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -158,065.00 |
| Check | 09/01/2017 | 3198 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -51,645.00 |
| Check | 09/01/2017 | 3199 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -52,427.50 |
| Check | 09/01/2017 | 3200 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -51,645.00 |
| Check | 09/01/2017 | 3201 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,260.00 |
| Check | 09/01/2017 | 3202 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 09/01/2017 | 3203 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,042.50 |
| Check | 09/01/2017 | 3204 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -75,120.00 |
| Check | 09/01/2017 | 3205 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,825.00 |
| Check | 09/01/2017 | 3206 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3207 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -61,035.00 |
| Check | 09/01/2017 | 3208 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -123,635.00 |
| Check | 09/01/2017 | 3209 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -9,390.00 |
| Check | 09/01/2017 | 3210 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3211 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 09/01/2017 | 3212 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -51,645.00 |
| Check | 09/01/2017 | 3213 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -38,342.50 |
| Check | 09/01/2017 | 3214 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -116,592.50 |
| Check | 09/01/2017 | 3215 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -117,375.00 |
| Check | 09/01/2017 | 3216 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -75,120.00 |
| Check | 09/01/2017 | 3217 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -91,552.50 |
| Check | 09/01/2017 | 3218 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -92,335.00 |
| Check | 09/01/2017 | 3219 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3220 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3221 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/01/2017 | 3222 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3223 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3224 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3225 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/01/2017 | 3226 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3227 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -121,287.50 |
| Check | 09/01/2017 | 3228 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -54,775.00 |
| Check | 09/01/2017 | 3229 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -82,162.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/01/2017 | 3230 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,862.50 |
| Check | 09/01/2017 | 3231 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -72,772.50 |
| Check | 09/01/2017 | 3232 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -122,586.45 |
| Check | 09/01/2017 | 3233 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -97,812.50 |
| Check | 09/01/2017 | 3234 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -138,502.50 |
| Check | 09/01/2017 | 3235 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -82,945.00 |
| Check | 09/01/2017 | 3236 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -48,515.00 |
| Check | 09/01/2017 | 3237 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -57,122.50 |
| Check | 09/01/2017 | 3238 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -61,817.50 |
| Check | 09/01/2017 | 3239 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,862.50 |
| Check | 09/01/2017 | 3240 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -71,990.00 |
| Check | 09/01/2017 | 3241 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -54,775.00 |
| Check | 09/01/2017 | 3242 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -62,600.00 |
| Check | 09/01/2017 | 3243 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/01/2017 | 3244 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3245 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -77,467.50 |
| Check | 09/01/2017 | 3246 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 09/01/2017 | 3247 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -37,560.00 |
| Check | 09/01/2017 | 3248 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 09/01/2017 | 3249 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -91,552.50 |
| Check | 09/01/2017 | 3250 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -101,725.00 |
| Check | 09/01/2017 | 3251 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -150,240.00 |
| Check | 09/01/2017 | 3252 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -63,382.50 |
| Check | 09/01/2017 | 3253 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -150,240.00 |
| Check | 09/01/2017 | 3254 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -96,247.50 |
| Check | 09/01/2017 | 3255 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,950.00 |
| Check | 09/01/2017 | 3256 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -143,980.00 |
| Check | 09/01/2017 | 3257 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3258 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3259 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 09/01/2017 | 3260 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3261 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,950.00 |
| Check | 09/01/2017 | 3262 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -47,732.50 |
| Check | 09/01/2017 | 3263 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -59,470.00 |
| Check | 09/01/2017 | 3264 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3265 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3266 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3267 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/01/2017 | 3268 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,862.50 |
| Check | 09/01/2017 | 3269 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -51,645.00 |
| Check | 09/01/2017 | 3270 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3271 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/01/2017 | 3272 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -58,687.50 |
| Check | 09/01/2017 | 3273 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -171,883.95 |
| Check | 09/01/2017 | 3274 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3275 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3276 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3277 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3278 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -54,775.00 |
| Check | 09/01/2017 | 3279 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -89,205.00 |
| Check | 09/01/2017 | 3280 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3281 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -96,247.50 |
| Check | 09/01/2017 | 3282 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -8,607.50 |
| Check | 09/01/2017 | 3283 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -114,245.00 |
| Check | 09/01/2017 | 3284 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -158,065.00 |
| Check | 09/01/2017 | 3285 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -148,675.00 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/01/2017 | 3286 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -133,025.00 |
| Check | 09/01/2017 | 3287 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -116,326.45 |
| Check | 09/01/2017 | 3288 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -51,645.00 |
| Check | 09/01/2017 | 3289 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 09/01/2017 | 3290 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3291 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3292 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -93,900.00 |
| Check | 09/01/2017 | 3293 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3294 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -57,122.50 |
| Check | 09/01/2017 | 3295 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3296 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -93,900.00 |
| Check | 09/01/2017 | 3297 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,042.50 |
| Check | 09/01/2017 | 3298 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,992.50 |
| Check | 09/01/2017 | 3299 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -125,982.50 |
| Check | 09/01/2017 | 3300 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -111,115.00 |
| Check | 09/01/2017 | 3301 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -39,907.50 |
| Check | 09/01/2017 | 3302 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -71,990.00 |
| Check | 09/01/2017 | 3303 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -167,455.00 |
| Check | 09/01/2017 | 3304 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,950.00 |
| Check | 09/01/2017 | 3305 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -93,117.50 |
| Check | 09/01/2017 | 3306 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3307 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3308 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3309 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3310 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -78,250.00 |
| Check | 09/01/2017 | 3311 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -30,517.50 |
| Check | 09/01/2017 | 3312 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -8,607.50 |
| Check | 09/01/2017 | 3313 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3314 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3315 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,260.00 |
| Check | 09/01/2017 | 3316 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -49,297.50 |
| Check | 09/01/2017 | 3317 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3318 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3319 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,825.00 |
| Check | 09/01/2017 | 3320 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -18,780.00 |
| Check | 09/01/2017 | 3321 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3322 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3323 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3324 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3325 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3326 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3327 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3328 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3329 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3330 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3331 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3332 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3333 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -19,562.50 |
| Check | 09/01/2017 | 3334 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/01/2017 | 3335 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -49,297.50 |
| Check | 09/01/2017 | 3336 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3337 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3338 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3339 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -40,690.00 |
| Check | 09/01/2017 | 3340 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3341 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/01/2017 | 3342 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3343 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3344 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,950.00 |
| Check | 09/01/2017 | 3345 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/01/2017 | 3346 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3347 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,042.50 |
| Check | 09/01/2017 | 3348 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,950.00 |
| Check | 09/01/2017 | 3349 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -117,108.95 |
| Check | 09/01/2017 | 3350 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3351 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -32,865.00 |
| Check | 09/01/2017 | 3352 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -71,990.00 |
| Check | 09/01/2017 | 3353 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -72,772.50 |
| Check | 09/01/2017 | 3354 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 09/01/2017 | 3355 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/01/2017 | 3356 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,862.50 |
| Check | 09/01/2017 | 3357 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -52,427.50 |
| Check | 09/01/2017 | 3358 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -85,292.50 |
| Check | 09/01/2017 | 3359 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -69,642.50 |
| Check | 09/01/2017 | 3360 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,862.50 |
| Check | 09/01/2017 | 3361 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,862.50 |
| Check | 09/01/2017 | 3362 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -10,172.50 |
| Check | 09/01/2017 | 3363 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -54,775.00 |
| Check | 09/01/2017 | 3364 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -75,120.00 |
| Check | 09/01/2017 | 3365 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -114,761.45 |
| Check | 09/01/2017 | 3366 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/01/2017 | 3367 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 09/01/2017 | 3368 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -134,590.00 |
| Check | 09/01/2017 | 3369 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -95,465.00 |
| Check | 09/01/2017 | 3370 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -160,412.50 |
| Check | 09/01/2017 | 3371 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -47,732.50 |
| Check | 09/01/2017 | 3372 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -64,165.00 |
| Check | 09/01/2017 | 3373 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -97,030.00 |
| Check | 09/01/2017 | 3374 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -87,640.00 |
| Check | 09/01/2017 | 3375 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3376 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3377 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,950.00 |
| Check | 09/01/2017 | 3378 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 09/01/2017 | 3379 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -103,290.00 |
| Check | 09/01/2017 | 3380 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3381 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3382 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3383 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,695.00 |
| Check | 09/01/2017 | 3384 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3385 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -93,900.00 |
| Check | 09/01/2017 | 3386 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3387 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/01/2017 | 3388 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3389 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3390 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3391 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,042.50 |
| Check | 09/01/2017 | 3392 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3393 | xxxx xxxx | Initial payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/01/2017 | 3394 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 09/01/2017 | 3395 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -114,245.00 |
| Check | 09/01/2017 | 3396 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -104,072.50 |
| Check | 09/01/2017 | 3397 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -84,510.00 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/01/2017 | 3398 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3399 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3400 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3401 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3402 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3403 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3404 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3405 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3406 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3407 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,695.00 |
| Check | 09/01/2017 | 3408 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3409 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3410 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3411 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3412 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3413 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3414 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3415 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3416 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,260.00 |
| Check | 09/01/2017 | 3417 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3418 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3419 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -90,770.00 |
| Check | 09/01/2017 | 3420 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3421 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3422 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -31,300.00 |
| Check | 09/01/2017 | 3423 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3424 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3425 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3426 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3427 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3428 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3429 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/01/2017 | 3430 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3431 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3432 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3433 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3434 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3435 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3436 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3437 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3438 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3439 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,862.50 |
| Check | 09/01/2017 | 3440 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/01/2017 | 3441 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3442 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3443 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3444 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3445 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3446 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3447 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/01/2017 | 3448 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3449 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3450 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3451 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -37,560.00 |
| Check | 09/01/2017 | 3452 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3453 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/01/2017 | 3454 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3455 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3456 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3457 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3458 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3459 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3460 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3461 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/01/2017 | 3462 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/01/2017 | 3463 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 09/01/2017 | 3464 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/06/2017 | 3467 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3468 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -81,145.25 |
| Check | 09/06/2017 | 3469 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 09/06/2017 | 3470 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3471 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3472 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3473 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3474 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -107,621.14 |
| Check | 09/06/2017 | 3475 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -110,731.58 |
| Check | 09/06/2017 | 3476 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,447.60 |
| Check | 09/06/2017 | 3477 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -91,525.11 |
| Check | 09/06/2017 | 3478 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -105,637.50 |
| Check | 09/06/2017 | 3479 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,576.71 |
| Check | 09/06/2017 | 3480 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3481 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,634.00 |
| Check | 09/06/2017 | 3482 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -28,170.00 |
| Check | 09/06/2017 | 3483 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,929.75 |
| Check | 09/06/2017 | 3484 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -43,663.50 |
| Check | 09/06/2017 | 3485 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3486 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,521.25 |
| Check | 09/06/2017 | 3487 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -96,544.22 |
| Check | 09/06/2017 | 3488 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -63,852.00 |
| Check | 09/06/2017 | 3489 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -66,414.69 |
| Check | 09/06/2017 | 3490 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -51,101.16 |
| Check | 09/06/2017 | 3491 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -73,406.33 |
| Check | 09/06/2017 | 3492 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3493 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3494 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3495 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -73,351.55 |
| Check | 09/06/2017 | 3496 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,791.54 |
| Check | 09/06/2017 | 3497 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -67,400.64 |
| Check | 09/06/2017 | 3498 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -48,804.53 |
| Check | 09/06/2017 | 3499 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -42,959.25 |
| Check | 09/06/2017 | 3500 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -123,795.41 |
| Check | 09/06/2017 | 3501 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -132,766.78 |
| Check | 09/06/2017 | 3502 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -63,312.08 |
| Check | 09/06/2017 | 3503 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -81,833.85 |
| Check | 09/06/2017 | 3504 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -51,633.26 |
| Check | 09/06/2017 | 3505 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -82,554.69 |
| Check | 09/06/2017 | 3506 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -75,961.19 |
| Check | 09/06/2017 | 3507 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,760.60 |
| Check | 09/06/2017 | 3508 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -30,030.39 |
| Check | 09/06/2017 | 3509 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -38,303.38 |
| Check | 09/06/2017 | 3510 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -43,996.06 |
| Check | 09/06/2017 | 3511 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/06/2017 | 3512 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -32,035.55 |
| Check | 09/06/2017 | 3513 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -47,779.45 |
| Check | 09/06/2017 | 3514 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -68,429.63 |
| Check | 09/06/2017 | 3515 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3516 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -86,466.25 |
| Check | 09/06/2017 | 3517 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,634.00 |
| Check | 09/06/2017 | 3518 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -49,029.49 |
| Check | 09/06/2017 | 3519 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,705.83 |
| Check | 09/06/2017 | 3520 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3521 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -48,804.53 |
| Check | 09/06/2017 | 3522 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -94,557.30 |
| Check | 09/06/2017 | 3523 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -105,849.71 |
| Check | 09/06/2017 | 3524 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -57,748.50 |
| Check | 09/06/2017 | 3525 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -73,995.08 |
| Check | 09/06/2017 | 3526 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -101,586.03 |
| Check | 09/06/2017 | 3527 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,666.88 |
| Check | 09/06/2017 | 3528 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -65,730.00 |
| Check | 09/06/2017 | 3529 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -68,406.15 |
| Check | 09/06/2017 | 3530 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -51,817.15 |
| Check | 09/06/2017 | 3531 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -80,695.31 |
| Check | 09/06/2017 | 3532 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -72,560.99 |
| Check | 09/06/2017 | 3533 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,612.10 |
| Check | 09/06/2017 | 3534 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -42,123.93 |
| Check | 09/06/2017 | 3535 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -75,345.44 |
| Check | 09/06/2017 | 3536 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -109,863.00 |
| Check | 09/06/2017 | 3537 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -96,423.56 |
| Check | 09/06/2017 | 3538 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -104,510.70 |
| Check | 09/06/2017 | 3539 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -85,339.45 |
| Check | 09/06/2017 | 3540 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -42,450.63 |
| Check | 09/06/2017 | 3541 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -99,079.52 |
| Check | 09/06/2017 | 3542 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -95,801.48 |
| Check | 09/06/2017 | 3543 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -49,297.50 |
| Check | 09/06/2017 | 3544 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,472.14 |
| Check | 09/06/2017 | 3545 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -106,999.05 |
| Check | 09/06/2017 | 3546 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -67,678.43 |
| Check | 09/06/2017 | 3547 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -49,798.30 |
| Check | 09/06/2017 | 3548 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -54,322.09 |
| Check | 09/06/2017 | 3549 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,742.99 |
| Check | 09/06/2017 | 3550 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -41,316.00 |
| Check | 09/06/2017 | 3551 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -40,392.65 |
| Check | 09/06/2017 | 3552 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -47,928.13 |
| Check | 09/06/2017 | 3553 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -102,617.05 |
| Check | 09/06/2017 | 3554 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -108,454.50 |
| Check | 09/06/2017 | 3555 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3556 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -106,165.45 |
| Check | 09/06/2017 | 3557 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -75,894.68 |
| Check | 09/06/2017 | 3558 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -55,244.50 |
| Check | 09/06/2017 | 3559 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 09/06/2017 | 3560 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -84,736.93 |
| Check | 09/06/2017 | 3561 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -77,760.94 |
| Check | 09/06/2017 | 3562 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -114,644.08 |
| Check | 09/06/2017 | 3563 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -42,959.25 |
| Check | 09/06/2017 | 3564 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -102,581.84 |
| Check | 09/06/2017 | 3565 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 09/06/2017 | 3566 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -95,073.75 |
| Check | 09/06/2017 | 3567 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -104,510.70 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/06/2017 | 3568 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -30,987.00 |
| Check | 09/06/2017 | 3569 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,087.65 |
| Check | 09/06/2017 | 3570 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 09/06/2017 | 3571 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,973.50 |
| Check | 09/06/2017 | 3572 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,891.90 |
| Check | 09/06/2017 | 3573 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3574 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -118,818.71 |
| Check | 09/06/2017 | 3575 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,405.63 |
| Check | 09/06/2017 | 3576 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,394.78 |
| Check | 09/06/2017 | 3577 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -40,165.73 |
| Check | 09/06/2017 | 3578 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -99,526.18 |
| Check | 09/06/2017 | 3579 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -67,185.45 |
| Check | 09/06/2017 | 3580 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -66,563.36 |
| Check | 09/06/2017 | 3581 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,225.50 |
| Check | 09/06/2017 | 3582 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -74,650.50 |
| Check | 09/06/2017 | 3583 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3584 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -55,823.55 |
| Check | 09/06/2017 | 3585 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,189.38 |
| Check | 09/06/2017 | 3586 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -48,338.94 |
| Check | 09/06/2017 | 3587 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -39,598.41 |
| Check | 09/06/2017 | 3588 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -131,961.74 |
| Check | 09/06/2017 | 3589 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -133,126.73 |
| Check | 09/06/2017 | 3590 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -41,409.90 |
| Check | 09/06/2017 | 3591 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,634.00 |
| Check | 09/06/2017 | 3592 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -68,770.01 |
| Check | 09/06/2017 | 3593 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -55,301.23 |
| Check | 09/06/2017 | 3594 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3595 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -116,201.25 |
| Check | 09/06/2017 | 3596 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3597 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3598 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3599 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -100,285.20 |
| Check | 09/06/2017 | 3600 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3601 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -132,320.75 |
| Check | 09/06/2017 | 3602 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -89,502.35 |
| Check | 09/06/2017 | 3603 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 09/06/2017 | 3604 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -31,339.13 |
| Check | 09/06/2017 | 3605 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -65,495.25 |
| Check | 09/06/2017 | 3606 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -72,960.30 |
| Check | 09/06/2017 | 3607 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -36,214.10 |
| Check | 09/06/2017 | 3608 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -110,410.75 |
| Check | 09/06/2017 | 3609 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,482.81 |
| Check | 09/06/2017 | 3610 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -42,450.63 |
| Check | 09/06/2017 | 3611 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -84,118.75 |
| Check | 09/06/2017 | 3612 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,410.61 |
| Check | 09/06/2017 | 3613 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -72,288.29 |
| Check | 09/06/2017 | 3614 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -122,852.50 |
| Check | 09/06/2017 | 3615 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -103,045.70 |
| Check | 09/06/2017 | 3616 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -34,821.25 |
| Check | 09/06/2017 | 3617 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,521.25 |
| Check | 09/06/2017 | 3618 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -80,064.77 |
| Check | 09/06/2017 | 3619 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -79,413.97 |
| Check | 09/06/2017 | 3620 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -48,749.75 |
| Check | 09/06/2017 | 3621 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -72,916.28 |
| Check | 09/06/2017 | 3622 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -59,861.25 |
| Check | 09/06/2017 | 3623 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -94,527.88 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/06/2017 | 3624 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -104,150.12 |
| Check | 09/06/2017 | 3625 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -99,252.30 |
| Check | 09/06/2017 | 3626 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 09/06/2017 | 3627 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -61,445.81 |
| Check | 09/06/2017 | 3628 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -135,615.08 |
| Check | 09/06/2017 | 3629 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -113,219.93 |
| Check | 09/06/2017 | 3630 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -115,903.90 |
| Check | 09/06/2017 | 3631 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,405.63 |
| Check | 09/06/2017 | 3632 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -54,618.50 |
| Check | 09/06/2017 | 3633 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -41,237.75 |
| Check | 09/06/2017 | 3634 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3635 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3636 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3637 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3638 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -8,451.00 |
| Check | 09/06/2017 | 3639 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3640 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3641 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -69,838.13 |
| Check | 09/06/2017 | 3642 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -98,700.40 |
| Check | 09/06/2017 | 3643 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3644 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,042.50 |
| Check | 09/06/2017 | 3645 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3646 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3647 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3648 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3649 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -37,606.95 |
| Check | 09/06/2017 | 3650 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -102,781.38 |
| Check | 09/06/2017 | 3651 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -78,054.38 |
| Check | 09/06/2017 | 3652 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -64,603.20 |
| Check | 09/06/2017 | 3653 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3654 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3655 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -51,817.15 |
| Check | 09/06/2017 | 3656 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -60,078.39 |
| Check | 09/06/2017 | 3657 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,087.65 |
| Check | 09/06/2017 | 3658 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,521.25 |
| Check | 09/06/2017 | 3659 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -44,195.60 |
| Check | 09/06/2017 | 3660 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -52,490.10 |
| Check | 09/06/2017 | 3661 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -34,821.25 |
| Check | 09/06/2017 | 3662 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3663 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -85,449.00 |
| Check | 09/06/2017 | 3664 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -118,268.93 |
| Check | 09/06/2017 | 3665 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,083.91 |
| Check | 09/06/2017 | 3666 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -77,760.94 |
| Check | 09/06/2017 | 3667 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -89,189.35 |
| Check | 09/06/2017 | 3668 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -67,373.25 |
| Check | 09/06/2017 | 3669 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -41,316.00 |
| Check | 09/06/2017 | 3670 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -42,888.83 |
| Check | 09/06/2017 | 3671 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -44,602.50 |
| Check | 09/06/2017 | 3672 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,345.88 |
| Check | 09/06/2017 | 3673 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,486.75 |
| Check | 09/06/2017 | 3674 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3675 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -67,784.06 |
| Check | 09/06/2017 | 3676 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -67,405.02 |
| Check | 09/06/2017 | 3677 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -71,332.70 |
| Check | 09/06/2017 | 3678 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -60,609.01 |
| Check | 09/06/2017 | 3679 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -66,563.36 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/06/2017 | 3680 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,521.25 |
| Check | 09/06/2017 | 3681 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -109,969.11 |
| Check | 09/06/2017 | 3682 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,791.54 |
| Check | 09/06/2017 | 3683 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -106,942.55 |
| Check | 09/06/2017 | 3684 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -110,731.58 |
| Check | 09/06/2017 | 3685 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -126,749.35 |
| Check | 09/06/2017 | 3686 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,947.00 |
| Check | 09/06/2017 | 3687 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -69,838.13 |
| Check | 09/06/2017 | 3688 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3689 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,225.50 |
| Check | 09/06/2017 | 3690 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -44,195.60 |
| Check | 09/06/2017 | 3691 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -44,571.20 |
| Check | 09/06/2017 | 3692 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -105,849.71 |
| Check | 09/06/2017 | 3693 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -66,295.28 |
| Check | 09/06/2017 | 3694 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 09/06/2017 | 3695 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -107,750.25 |
| Check | 09/06/2017 | 3696 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -89,580.60 |
| Check | 09/06/2017 | 3697 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3698 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3699 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3700 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3701 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,225.50 |
| Check | 09/06/2017 | 3702 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3703 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3704 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3705 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3706 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3707 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3708 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3709 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3710 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3711 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3712 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3713 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3714 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3715 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3716 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3717 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3718 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3719 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 09/06/2017 | 3720 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3721 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3722 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3723 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,634.00 |
| Check | 09/06/2017 | 3724 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -68,438.39 |
| Check | 09/06/2017 | 3725 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -75,370.40 |
| Check | 09/06/2017 | 3726 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3727 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3728 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3729 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3730 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3731 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3732 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3733 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3734 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3735 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 09/06/2017 | 3736 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3737 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3738 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -28,874.25 |
| Check | 09/06/2017 | 3739 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 09/06/2017 | 3740 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/06/2017 | 3741 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/07/2017 | 3742 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/07/2017 | 3743 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -72,772.50 |
| Check | 09/07/2017 | 3744 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -34,430.00 |
| Check | 09/07/2017 | 3745 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,986.00 |
| Check | 09/07/2017 | 3746 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -31,300.00 |
| Check | 09/07/2017 | 3747 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -74,227.48 |
| Check | 09/07/2017 | 3748 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/07/2017 | 3749 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/07/2017 | 3750 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/07/2017 | 3751 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -55,557.50 |
| Check | 09/07/2017 | 3752 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/07/2017 | 3753 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -55,557.50 |
| Check | 09/07/2017 | 3754 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/07/2017 | 3755 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/07/2017 | 3756 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/07/2017 | 3757 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -42,959.25 |
| Check | 09/07/2017 | 3758 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/07/2017 | 3759 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 09/07/2017 | 3760 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/07/2017 | 3761 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/07/2017 | 3762 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/07/2017 | 3763 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,225.50 |
| Check | 09/07/2017 | 3764 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/07/2017 | 3765 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/07/2017 | 3766 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -9,390.00 |
| Check | 09/07/2017 | 3767 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/07/2017 | 3768 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/12/2017 | 3770 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 09/12/2017 | 3771 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 09/12/2017 | 3772 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/12/2017 | 3773 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/12/2017 | 3774 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/12/2017 | 3775 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/12/2017 | 3776 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| Check | 09/12/2017 | 3777 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -35,195.60 |
| Check | 09/12/2017 | 3778 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -4,677.16 |
| Check | 09/12/2017 | 3779 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -63,011.69 |
| Check | 09/12/2017 | 3780 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -26,633.81 |
| Check | 09/12/2017 | 3781 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -3,897.63 |
| Check | 09/12/2017 | 3782 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -5,846.45 |
| Check | 09/12/2017 | 3783 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -86,897.67 |
| Check | 09/12/2017 | 3784 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/12/2017 | 3785 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,753.93 |
| Check | 09/12/2017 | 3786 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 09/12/2017 | 3787 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 09/12/2017 | 3788 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -3,897.63 |
| Check | 09/12/2017 | 3789 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -127,322.58 |
| Check | 09/12/2017 | 3790 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -60,413.27 |
| Check | 09/12/2017 | 3791 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 09/12/2017 | 3792 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 09/12/2017 | 3793 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/12/2017 | 3794 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -51,645.00 |
| Check | 09/12/2017 | 3795 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -120,505.00 |
| Check | 09/12/2017 | 3796 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -37,562.93 |
| Check | 09/12/2017 | 3797 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -104,072.50 |
| Check | 09/12/2017 | 3798 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -60,395.31 |
| Check | 09/12/2017 | 3799 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -42,888.83 |
| Check | 09/12/2017 | 3800 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -67,295.00 |
| Check | 09/12/2017 | 3801 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,080.00 |
| Check | 09/12/2017 | 3802 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -140,583.95 |
| Check | 09/12/2017 | 3803 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -155,040.64 |
| Check | 09/12/2017 | 3804 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 09/12/2017 | 3805 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -148,675.00 |
| Check | 09/12/2017 | 3806 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -105,743.14 |
| Check | 09/12/2017 | 3807 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -135,372.50 |
| Check | 09/12/2017 | 3808 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -93,117.50 |
| Check | 09/12/2017 | 3809 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -85,292.50 |
| Check | 09/12/2017 | 3810 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/12/2017 | 3811 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,486.75 |
| Check | 09/12/2017 | 3812 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/12/2017 | 3813 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,477.50 |
| Check | 09/12/2017 | 3814 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -20,345.00 |
| Check | 09/12/2017 | 3815 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 09/12/2017 | 3816 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 09/12/2017 | 3817 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 09/12/2017 | 3818 | xxxx xxxx | Rawlings Lien due from xxxx xxxx's Second Payment from NECC National Settlement; Ref No.7894... | Checking 567 | -156.50 |
| Check | 09/13/2017 | 3819 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -45,267.63 |
| Check | 09/13/2017 | 3820 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -96,267.06 |
| Check | 09/13/2017 | 3821 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -134,840.40 |
| Check | 09/13/2017 | 3822 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -36,630.69 |
| Check | 09/13/2017 | 3823 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -132,492.82 |
| Check | 09/13/2017 | 3824 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -84,510.00 |
| Check | 09/13/2017 | 3825 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,746.75 |
| Check | 09/13/2017 | 3826 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -43,388.43 |
| Deposit | 09/18/2017 | 3298 | xxxx xxxx | Second Payment from NECC National Settlement  Stopped: check issued on 09/01/17 | Checking 567 | 53,992.50 |
| Deposit | 09/18/2017 | 3602 | xxxx xxxx | Second Payment from NECC National Settlement  Stopped: check issued on 09/06/17 | Checking 567 | 89,502.35 |
| Check | 09/18/2017 | 3827 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -89,502.35 |
| Check | 09/18/2017 | 3828 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,992.50 |
| Deposit | 09/19/2017 | 3342 | xxxx xxxx | Second Payment from NECC National Settlement Voided: check issued on 09/01/17 | Checking 567 | 782.50 |
| Check | 09/19/2017 | 3829 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 09/22/2017 | 3830 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,851.38 |
| Check | 09/22/2017 | 3831 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -40,515.86 |
| Check | 09/22/2017 | 3832 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/22/2017 | 3833 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -23,385.78 |
| Check | 09/22/2017 | 3834 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 09/22/2017 | 3835 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -89,645.49 |
| Check | 09/22/2017 | 3836 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/22/2017 | 3837 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -79,251.81 |
| Check | 09/22/2017 | 3838 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,234.25 |
| Check | 09/22/2017 | 3839 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/22/2017 | 3840 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/29/2017 | 3885 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -133,818.63 |
| Check | 09/29/2017 | 3886 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -5,261.80 |
| Check | 09/29/2017 | 3887 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 09/29/2017 | 3888 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,851.38 |
| Check | 09/29/2017 | 3889 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/29/2017 | 3890 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 10/06/2017 | 3892 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 10/06/2017 | 3893 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -21,307.04 |
| Check | 10/06/2017 | 3894 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 10/06/2017 | 3895 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -110,432.85 |
| Check | 10/06/2017 | 3896 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -113,031.27 |
| Check | 10/06/2017 | 3897 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 10/06/2017 | 3898 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| Deposit | 10/10/2017 | 3001 | xxxx xxxx | Second Payment from NECC National Settlement Stopped: check issued on 08/25/17 | Checking 567 | 1,408.50 |
| Check | 10/11/2017 | 3899 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 10/18/2017 | 3902 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -42,224.33 |
| Check | 10/18/2017 | 3903 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 10/18/2017 | 3904 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 10/18/2017 | 3905 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -3,897.63 |
| Check | 10/18/2017 | 3906 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -2,598.42 |
| Check | 10/18/2017 | 3907 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -63,011.69 |
| Check | 10/18/2017 | 3908 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| Check | 10/18/2017 | 3909 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 10/19/2017 | 3910 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 10/19/2017 | 3911 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,230.13 |
| Check | 10/19/2017 | 3912 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 10/19/2017 | 3913 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 10/19/2017 | 3914 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 10/19/2017 | 3915 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 10/19/2017 | 3916 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 10/19/2017 | 3917 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 10/19/2017 | 3918 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -42,395.85 |
| Check | 10/19/2017 | 3919 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -48,804.53 |
| Check | 10/19/2017 | 3920 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 10/19/2017 | 3921 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -5,634.00 |
| Check | 10/19/2017 | 3922 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 10/19/2017 | 3923 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -28,170.00 |
| Check | 10/19/2017 | 3924 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 10/19/2017 | 3925 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 10/19/2017 | 3926 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 10/19/2017 | 3927 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -107,985.00 |
| Check | 10/19/2017 | 3928 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -103,290.00 |
| Check | 10/19/2017 | 3929 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 10/19/2017 | 3930 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -75,902.50 |
| Check | 10/19/2017 | 3931 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -32,082.50 |
| Check | 10/19/2017 | 3932 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -85,918.50 |
| Check | 10/19/2017 | 3933 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 10/19/2017 | 3934 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,695.00 |
| Check | 10/19/2017 | 3935 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -95,465.00 |
| Check | 10/19/2017 | 3936 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -61,817.50 |
| Check | 10/19/2017 | 3937 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 10/19/2017 | 3938 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,042.50 |
| Check | 10/19/2017 | 3939 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -57,267.26 |
| Check | 10/19/2017 | 3940 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -136,155.00 |
| Check | 10/19/2017 | 3941 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -104,675.03 |
| Check | 10/19/2017 | 3942 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 10/19/2017 | 3943 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,486.75 |
| Check | 10/19/2017 | 3944 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 10/19/2017 | 3945 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 10/19/2017 | 3946 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 10/19/2017 | 3947 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/19/2017 | 3948 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,695.00 |
| Check | 10/19/2017 | 3949 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,080.00 |
| Check | 10/19/2017 | 3950 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -153,370.00 |
| Check | 10/19/2017 | 3951 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -72,772.50 |
| Check | 10/19/2017 | 3952 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -100,160.00 |
| Check | 10/19/2017 | 3953 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 10/19/2017 | 3954 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 10/19/2017 | 3955 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 10/19/2017 | 3956 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 10/19/2017 | 3957 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 10/19/2017 | 3958 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 10/19/2017 | 3959 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 10/19/2017 | 3960 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 10/19/2017 | 3961 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 10/27/2017 | 3963 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/27/2017 | 3964 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/27/2017 | 3965 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -79,901.42 |
| Check | 10/27/2017 | 3966 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -73,405.37 |
| Check | 10/27/2017 | 3967 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/27/2017 | 3968 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 10/27/2017 | 3969 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 10/27/2017 | 3970 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 11/03/2017 | 104 | xxxx xxxx | Medicare payments for CMS claim resolution program made from 8/1/2017 through 10/31/2017 | Rabobank MM - Medicare 9571 | -2,810,439.23 |
| Check | 11/15/2017 | 3971 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 11/15/2017 | 3972 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 11/15/2017 | 3973 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 11/15/2017 | 3974 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -50,862.50 |
| Check | 11/15/2017 | 3975 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 11/15/2017 | 3976 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 11/15/2017 | 3977 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -25,666.00 |
| Check | 11/15/2017 | 3978 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,695.00 |
| Check | 11/15/2017 | 3979 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,130.00 |
| Check | 11/15/2017 | 3980 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 11/15/2017 | 3981 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -96,247.50 |
| Check | 11/15/2017 | 3982 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -161,195.00 |
| Check | 11/15/2017 | 3983 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 11/15/2017 | 3984 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -133,025.00 |
| Check | 11/15/2017 | 3985 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -88,422.50 |
| Check | 11/15/2017 | 3986 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -75,902.50 |
| Check | 11/15/2017 | 3987 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 11/15/2017 | 3988 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -51,926.70 |
| Check | 11/15/2017 | 3989 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 11/15/2017 | 3990 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 11/15/2017 | 3991 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,338.25 |
| Check | 11/15/2017 | 3992 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 11/15/2017 | 3993 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 11/15/2017 | 3994 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,230.13 |
| Check | 11/15/2017 | 3995 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 11/15/2017 | 3996 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 11/15/2017 | 3997 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 11/15/2017 | 3998 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 11/15/2017 | 3999 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 11/15/2017 | 4000 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 11/15/2017 | 4001 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 11/20/2017 | 4003 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 11/20/2017 | 4004 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -2,338.58 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/20/2017 | 4005 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -694.61 |
| Check | 11/20/2017 | 4006 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -96,466.34 |
| Check | 11/20/2017 | 4007 | xxxx xxxx | Initial Payment from NECC National  Settlement-issued | Checking 567 | -1,753.94 |
| Deposit | 11/27/2017 | 1851 | xxxx xxxx | Initial Payment from NECC National Settlement Stopped: check issued on 04/27/17 | Checking 567 | 1,753.94 |
| Check | 12/04/2017 | | xxxx xxxx | BCN lien payments due from NECC National Settlement | Rabobank  9574 | -500,380.56 |
| Check | 12/05/2017 | | xxxx xxxx | BCBS-MI lien payments due from NECC National Settlement | Rabobank - BCBS-MI 9572 | -967,775.41 |
| Check | 12/05/2017 | | xxxx xxxx | BCBS-TN payments due from NECC National Settlement | Rabobank 9573 | -117,063.83 |
| Check | 12/06/2017 | 4008 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/06/2017 | 4009 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -81,200.63 |
| Check | 12/06/2017 | 4010 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -44,692.82 |
| Check | 12/06/2017 | 4011 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -44,822.75 |
| Check | 12/06/2017 | 4012 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -50,669.19 |
| Check | 12/06/2017 | 4013 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/06/2017 | 4014 | xxxx xxxx | Initial Payment from NECC National Settlement Voided on 12/06/17 | Checking 567 | -135,117.84 |
| Deposit | 12/06/2017 | 4014 | xxxx xxxx | Initial Payment from NECC National Settlement Voided: check issued on 12/06/17 | Checking 567 | 135,117.84 |
| Check | 12/06/2017 | 4015 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/06/2017 | 4016 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/06/2017 | 4017 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -118,448.86 |
| Check | 12/06/2017 | 4018 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -135,117.84 |
| Check | 12/11/2017 | 4019 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/11/2017 | 4020 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/11/2017 | 4021 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/11/2017 | 4022 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/11/2017 | 4023 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/11/2017 | 4024 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/11/2017 | 4025 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/11/2017 | 4026 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 12/11/2017 | 4027 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/14/2017 | 4031 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,817.00 |
| Check | 12/14/2017 | 4032 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 12/14/2017 | 4033 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 12/14/2017 | 4034 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -97,812.50 |
| Check | 12/14/2017 | 4035 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -116,201.25 |
| Check | 12/14/2017 | 4036 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,836.00 |
| Check | 12/14/2017 | 4037 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -53,992.50 |
| Check | 12/14/2017 | 4038 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 12/14/2017 | 4039 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -61,035.00 |
| Check | 12/14/2017 | 4040 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 12/14/2017 | 4041 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -162,760.00 |
| Check | 12/14/2017 | 4042 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 12/14/2017 | 4043 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 12/26/2017 | 4044 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 12/26/2017 | 4045 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 12/26/2017 | 4046 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -47,421.17 |
| Check | 01/16/2018 | 4047 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -90,892.73 |
| Check | 01/16/2018 | 4048 | xxxx xxxx | Initial Payment from NECC National Settlemen | Checking 567 | -1,169.29 |
| Check | 01/16/2018 | 4049 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -59,114.06 |
| Check | 01/16/2018 | 4050 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -6,496.05 |
| Check | 01/16/2018 | 4051 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 01/16/2018 | 4052 | xxxx xxxx | Initial Payment from NECC National Settlemen | Checking 567 | -1,169.29 |
| Check | 01/16/2018 | 4053 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/22/2018 | 4056 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -46,950.00 |
| Check | 01/22/2018 | 4057 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -71,207.50 |
| Check | 01/22/2018 | 4058 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -7,825.00 |
| Deposit | 01/22/2018 | 1453 | xxxx xxxx | Initial Payment from NECC National Settlement Stopped: check issued on 02/08/17 | Checking 567 | 649.61 |
| Check | 01/22/2018 | 4054 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -109,487.40 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/22/2018 | 4055 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 01/22/2018 | 4059 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -78,250.00 |
| Check | 01/22/2018 | 4060 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 01/22/2018 | 4061 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 01/22/2018 | 4062 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 01/22/2018 | 4063 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,478.44 |
| Check | 01/22/2018 | 4064 | xxxx xxxx | RI Medicaid lien due from NECC National distributions to xxxx xxxx | Checking 567 | -564.06 |
| Check | 01/22/2018 | 4065 | xxxx xxxx | Initial Payment from NECC National Settlement(reissued) | Checking 567 | -649.61 |
| Deposit | 01/24/2018 | 1478 | xxxx xxxx | Initial Payment from NECC National Settlement Stopped: check issued on 02/08/17 | Checking 567 | 1,299.21 |
| Check | 01/24/2018 | 4067 | xxxx xxxx | Initial Payment from NECC National Settlement-(Re-issued) | Checking 567 | -1,299.21 |
| Check | 01/29/2018 | 4069 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/29/2018 | 4070 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/29/2018 | 4071 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 01/29/2018 | 4072 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -51,968.40 |
| Check | 01/29/2018 | 4073 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/29/2018 | 4074 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 01/29/2018 | 4075 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 01/29/2018 | 4076 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Deposit | 02/02/2018 | 4052 | xxxx xxxx | Initial Payment from NECC National Settlement Stopped: check issued on 01/16/18 | Checking 567 | 1,169.29 |
| Check | 02/05/2018 | 4077 | xxxx xxxx | Initial Payment from NECC National Settlement (Re-Issued) | Checking 567 | -1,169.29 |
| Check | 02/05/2018 | 4080 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 02/05/2018 | 4081 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 02/05/2018 | 4082 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 02/05/2018 | 4083 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 02/05/2018 | 4084 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 02/05/2018 | 4085 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -62,600.00 |
| Check | 02/05/2018 | 4086 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 02/05/2018 | 4087 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -57,122.50 |
| Check | 02/05/2018 | 4088 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 02/05/2018 | 4089 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 02/05/2018 | 4090 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 02/05/2018 | 4091 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 02/05/2018 | 4092 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 02/05/2018 | 4093 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 02/05/2018 | 4094 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 02/05/2018 | 4095 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 02/05/2018 | 4096 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 02/05/2018 | 4097 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 02/05/2018 | 4098 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 02/06/2018 | | xxxx xxxx | Medicare payments from CMS claim resolution program made from 11/1/2017 through 1/31/2018 | Rabobank MM - Medicare 9571 | -194,056.84 |
| Deposit | 02/21/2018 | 3894 | xxxx xxxx | Initial Payment from NECC National Settlement Stopped: check issued on 10/06/17 | Checking 567 | 1,169.29 |
| Deposit | 02/21/2018 | 3980 | xxxx xxxx | Second Payment from NECC National Settlement Stopped: check issued on 11/15/17 | Checking 567 | 1,408.50 |
| Check | 02/21/2018 | 4099 | xxxx xxxx | Initial Payment from NECC National Settlement-Reissued | Checking 567 | -1,169.29 |
| Check | 02/21/2018 | 4100 | xxxx xxxx | Second Payment from NECC National Settlement-Reissued | Checking 567 | -1,408.50 |
| Check | 02/21/2018 | 4101 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 02/21/2018 | 4102 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -5,261.81 |
| Check | 02/21/2018 | 4103 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,948.82 |
| Check | 02/21/2018 | 4104 | xxxx xxxx | Initial Payment from NECC National Settlement Voided on 02/21/18 | Checking 567 | -694.61 |
| Deposit | 02/21/2018 | 4104 | xxxx xxxx | Initial Payment from NECC National Settlement Voided: check issued on 02/21/18 | Checking 567 | 694.61 |
| Check | 02/21/2018 | 4105 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -66,909.32 |
| Check | 02/21/2018 | 4106 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 02/21/2018 | 4107 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 03/05/2018 | 4108 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 03/05/2018 | 4109 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -6,338.25 |
| Check | 03/05/2018 | 4110 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,347.50 |
| Check | 03/05/2018 | 4111 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 03/05/2018 | 4112 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -80,597.50 |
| Check | 03/05/2018 | 4113 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,695.00 |
| Check | 03/05/2018 | 4114 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Deposit | 03/08/2018 | 3400 | xxxx xxxx | Second Payment from NECC National Settlement. Stopped check issued on 9/1/17 | Checking 567 | 782.50 |
| Deposit | 03/09/2018 | 2235 | xxxx xxxx | Second Payment from NECC National Settlement. Stopped check issued on 8/25/17 | Checking 567 | 782.50 |
| Check | 03/09/2018 | 4115 | xxxx xxxx | Second Payment from NECC National Settlement- reissued | Checking 567 | -782.50 |
| Check | 03/09/2018 | 4116 | xxxx xxxx | Second Payment from NECC National Settlement- reissued | Checking 567 | -782.50 |
| Deposit | 03/09/2018 | 2980 | xxxx xxxx | Second Payment from NECC National Settlement. Stopped ckeck issued on 8/25/17 | Checking 567 | 98,595.00 |
| Deposit | 03/15/2018 | 2398 | xxxx xxxx | Second Payment from NECC National Settlement. Stopped check issued on 8/24/17 | Checking 567 | 782.50 |
| Deposit | 03/15/2018 | 4093 | xxxx xxxx | Second Payment from NECC National Settlement. Stopped check issued on 2/5/17 | Checking 567 | 2,347.50 |
| Check | 03/15/2018 | 4118 | xxxx xxxx | Second Payment from NECC National Settlement. Settlement reissued | Checking 567 | -782.50 |
| Check | 03/15/2018 | 4119 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -87,047.07 |
| Check | 03/15/2018 | 4120 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -104,855.00 |
| Check | 03/16/2018 | 4121 | xxxx xxxx | Second Payment from NECC National Settlement. Reissued | Checking 567 | -2,347.50 |
| Check | 03/19/2018 | 4122 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -55,866.03 |
| Check | 03/19/2018 | 4123 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 03/19/2018 | 4124 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -25,797.44 |
| Check | 03/19/2018 | 4125 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -12,992.10 |
| Check | 03/19/2018 | 4126 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| Check | 03/19/2018 | 4127 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -35,663.31 |
| Check | 03/19/2018 | 4128 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 03/28/2018 | 4129 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -67,295.00 |
| Check | 03/28/2018 | 4130 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 03/28/2018 | 4131 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -31,075.03 |
| Check | 03/28/2018 | 4132 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 03/28/2018 | 4133 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -15,650.00 |
| Check | 03/28/2018 | 4134 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 03/28/2018 | 4135 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -42,959.25 |
| Check | 03/28/2018 | 4136 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 03/28/2018 | 4137 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 03/28/2018 | 4138 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,753.94 |
| Check | 03/28/2018 | 4139 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 03/28/2018 | 4140 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -4,092.52 |
| Check | 03/28/2018 | 4141 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -3,248.03 |
| Check | 03/28/2018 | 4142 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,169.29 |
| Check | 03/28/2018 | 4143 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -649.61 |
| Check | 03/28/2018 | 4144 | xxxx xxxx | Initial Payment from NECC National Settlement | Checking 567 | -1,299.21 |
| Check | 04/09/2018 | 4145 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 04/09/2018 | 4146 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Check | 04/09/2018 | 4147 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 04/09/2018 | 4148 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -4,929.75 |
| Check | 04/09/2018 | 4149 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -3,912.50 |
| Check | 04/09/2018 | 4150 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,408.50 |
| Check | 04/09/2018 | 4151 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -782.50 |
| Check | 04/09/2018 | 4153 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -1,565.00 |
| Check | 04/09/2018 | 4152 | xxxx xxxx | Second Payment from NECC National Settlement | Checking 567 | -2,112.75 |
| Deposit | 04/11/2018 | 4116 | xxxx xxxx | Second Payment from NECC National Settlement-reissued | Checking 567 | 782.50 |
| Check | 04/11/2018 | 4156 | xxxx xxxx | Second Payment from NECC National Settlement-reissued-atty fees associated with xxxx xxxx | Checking 567 | -313.00 |
| Check | 04/11/2018 | 4157 | xxxx xxxx | Second Payment from NECC National Settlement-reissued-net after atty fees | Checking 567 | -469.50 |
| Check | 04/23/2018 | 4158 | xxxx xxxx | Initial Payment from NECC National Settlement-G200 | Checking 567 | -1,299.21 |
| Check | 04/23/2018 | 4159 | xxxx xxxx | Initial Payment from NECC National Settlement-G200 | Checking 567 | -1,169.29 |
| Check | 04/23/2018 | 4160 | xxxx xxxx | Initial Payment from NECC National Settlement-G200 | Checking 567 | -1,169.29 |
| Check | 04/23/2018 | 4161 | xxxx xxxx | Initial Payment from NECC National Settlement-G200 | Checking 567 | -1,299.21 |
| Check | 04/23/2018 | 4162 | xxxx xxxx | Initial Payment from NECC National Settlement-G200 | Checking 567 | -92,243.91 |
| Check | 04/23/2018 | 4163 | xxxx xxxx | Initial Payment from NECC National Settlement-G200 | Checking 567 | -56,515.64 |
| Check | 04/23/2018 | 4164 | xxxx xxxx | Initial Payment from NECC National Settlement-G200 | Checking 567 | -1,299.21 |

NECC Tort Trust
Transaction Detail
June 1, 2017 to May 31, 2018

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Deposit | 04/27/2018 | 3206 | xxxx xxxx | Second Payment from NECC National Settlement Stopped: check issued on 09/01/17 | Checking 567 | 782.50 |
| Check | 04/27/2018 | 4166 | xxxx xxxx | Second Payment from NECC National Settlement (G201) | Checking 567 | -1,565.00 |
| Check | 04/27/2018 | 4167 | xxxx xxxx | Second Payment from NECC National Settlement (G201) | Checking 567 | -1,408.50 |
| Check | 04/27/2018 | 4168 | xxxx xxxx | Second Payment from NECC National Settlement (G201) | Checking 567 | -1,408.50 |
| Check | 04/27/2018 | 4169 | xxxx xxxx | Second Payment from NECC National Settlement (G201) | Checking 567 | -1,565.00 |
| Check | 04/27/2018 | 4170 | xxxx xxxx | Second Payment from NECC National Settlement (G201) | Checking 567 | -111,115.00 |
| Check | 04/27/2018 | 4171 | xxxx xxxx | Second Payment from NECC National Settlement (G201) | Checking 567 | -68,077.50 |
| Check | 04/27/2018 | 4172 | xxxx xxxx | Second Payment from NECC National Settlement (G201) | Checking 567 | -2,817.00 |
| Check | 04/27/2018 | 4173 | xxxx xxxx | Second Payment from NECC National Settlement (G201) | Checking 567 | -1,565.00 |
| Check | 05/01/2018 | 4165 | xxxx xxxx | Second Payment from NECC National Settlement-Reissued | Checking 567 | -782.50 |
| Check | 05/01/2018 | 101 | xxxx xxxx | BCBS-MI lien due from National settlement distributions to xxxx xxxx | Rabobank - BCBS-MI 9572 | -7,572.26 |
| Check | 05/08/2018 | 106 | xxxx xxxx | Medicare payments from CMS claim resolution program made from 2/1/2018 through 4/30/2018 | Rabobank MM - Medicare 9571 | -17,221.12 |
| Check | 05/21/2018 | 4177 | xxxx xxxx | Initial Payment from NECC National Settlement-G202 Voided on 05/21/18 | Checking 567 | -649.61 |
| Deposit | 05/21/2018 | 4177 | xxxx xxxx | Initial Payment from NECC National Settlement-G202 Voided on 05/21/18: check issued on 05/21/18 | Checking 567 | 649.61 |
| Check | 05/21/2018 | 4178 | xxxx xxxx | Initial Payment from NECC National Settlement-G202 | Checking 567 | -1,299.21 |
| Check | 05/21/2018 | 4179 | xxxx xxxx | Initial Payment from NECC National Settlement-G202 | Checking 567 | -649.61 |
| Check | 05/21/2018 | 4180 | xxxx xxxx | Initial Payment from NECC National Settlement-G202 | Checking 567 | -1,169.29 |
| Check | 05/21/2018 | 4181 | xxxx xxxx | Initial Payment from NECC National Settlement-G202 Voided on 05/21/18 | Checking 567 | -649.61 |
| Deposit | 05/21/2018 | 4181 | xxxx xxxx | Initial Payment from NECC National Settlement-G202 Voided on 05/21/18: check issued on 05/21/18 | Checking 567 | 649.61 |
| Check | 05/21/2018 | 4182 | xxxx xxxx | Initial Payment from NECC National Settlement-G202 | Checking 567 | -649.61 |
| Check | 05/30/2018 | 4183 | xxxx xxxx | Second Payment from NECC National Settlement-G203 | Checking 567 | -782.50 |
| Check | 05/30/2018 | 4184 | xxxx xxxx | Second Payment from NECC National Settlement-G203 | Checking 567 | -1,565.00 |
| Check | 05/30/2018 | 4185 | xxxx xxxx | Second Payment from NECC National Settlement-G203 | Checking 567 | -782.50 |
| Check | 05/30/2018 | 4186 | xxxx xxxx | Second Payment from NECC National Settlement-G203 | Checking 567 | -1,408.50 |

Total Settlement Disbursement                                                                                                          -64,290,754.94

$ (70,666,322.80)

**Exhibit D**

## STATUS OF CLAIMS PROCESSING, LIEN CLEARANCE AND PAYMENTS IN THE NECC NATIONAL SETTLEMENT

**A.  Adjudication of Claims by the National Claims Administrator**.

As of May 31, 2018, a total of 2,353 claims had been filed with Epiq, the National Settlement Administrator.  Of these, 2,027 claims were fully or partially approved by Epiq and/or Judge Neiman, 283 claims were fully denied by Epiq and/or Judge Neiman, 41 were invalid (typically a duplicate claim filed by a spouse), and 2 were withdrawn by the claimant of these claims.

**B.  The Tort Trustee's Efforts to Resolve Claims Asserted by Public and Private Entities for Reimbursement of Health Care Costs.**

**1.  Claims for health care cost reimbursement.**

As required under federal law, the Tort Trustee submitted the required information on proposed payments to approved claimants to the Center for Medicare Services ("CMS") who promptly returned Medicare eligibility information on each claimant. Information on each approved claimant was provided to the various state Medicaid agencies through a third party, the Garretson Resolution Group ("Garretson"), to determine if those agencies have claims for medical expenses involving these claimants.  As of May 31, 2017, State Medicaid eligibility results have been received for all but one of the approved claimants.  In addition to receipt of lien information from Medicare and Medicaid, the Tort Trustee has also received claims for health care cost reimbursement from various private entities.

**2.  Update on Payments to Finally Approved Claimants**

As claimants return properly executed certifications and other forms, claims for reimbursement by public and private entities are thereby cleared.  Under the lien resolution agreement with Medicare, Medicare must then provide its final approval for the issuance of initial payments within 5 business days.  To date Medicare has typically provided its final approval within three to four business days.  Once Medicare sends its final approval to the Tort Trustee, checks are being issued for a claimant's initial payment, typically within 24 hours.

As of May 31, 2018, the Tort Trustee had mailed 3858 Initial and Second payments from the National Settlement Fund.  Through May 31, 2018, funds disbursed to claimants by the Tort Trustee from the National Settlement Fund total $95,870,274.11.  Additional funds have also been distributed to or segregated for Medicare and other lienholders.

**Exhibit E**

**STATUS OF CLAIMS PROCESSING IN THE THREE PROVIDER SETTLEMENTS**

20 claims were filed in the Highpoint Settlement, of which 19 were approved. As of May 31, 2018, 18 Highpoint claims had completed the lien clearance process and $2,633,385.68 has been paid from the Highpoint subaccount to these claimants. Additional funds have also been disbursed to or segregated for Medicare and other lien holders.

47 claims were filed and approved  in the Inspira Settlement. As of May 31, 2018, 45 Inspira claims had completed the lien clearance process and $12,134,476.63 has been paid from the Inspira subaccount to these claimants. Additional funds have also been disbursed to or segregated for Medicare and other lien holders.

187 claims were filed in the Insight Settlement, of which 181 were approved. As of May 31, 2018, 176 Insight claims had completed the lien clearance process and $34,151,580.00 has been paid from the Insight subaccount to these claimants. Additional funds have also been disbursed to or segregated for Medicare and other lien holders.