# EXHIBIT F

 

January 23, 2017

81 4 AT 1.260
***3-DIGIT 480 R:81 T:1 P:7 PC:19 F:693902
FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, P.C.
19390 W 10 MILE RD
SOUTHFIELD, MI 48075-2458

ılıpıllulılı•·llIllIl•·qlıllıl••••qlı•lllıl•l•lqlılılıılı

**\*COPY\***

For Information Only



RECEIVED

JAN 2 8 2017

Fieger Law

January 23, 2017

81 4 AT 1.260
***3-DIGIT 480 R:81 T:1 P:7 PC:19 F:693902
SOUTH LYON SENIOR CARE& REHAB CENTER
700 REYNOLD SWEET PKWY
SOUTH LYON, MI 48178-1816

| | |
|---|---|
| Beneficiary Name: | MATTILA, MILDA E |
| Medicare Number: | 384123594B |
| Case Identification Number: | 20130 85090 00178 |
| Date of Incident: | June 01, 2012 |

## THIS IS NOT A BILL. DO NOT SEND PAYMENT AT THIS TIME.

Subject: Beneficiary Conditional Payment Letter

Dear SOUTH LYON SENIOR CARE& REHAB CENTER:

*If we know you have a representative for this matter, we are sending him/her a copy of this letter. If you have any questions regarding this letter and are represented by an attorney or other individual in this matter, you may wish to talk to your representative before contacting us.*

---

SPECIAL PROJECTS • PO BOX 138868 • OKLAHOMA CITY, OK 73113



*4L2017017000008258*

This letter follows a previous letter notifying you/your attorney of Medicare's priority right of recovery as defined under the Medicare Secondary Payer provisions. Conditional Medicare payments for Medicare Part A and Part B Fee-for-Service claims have been made that we believe are related to your case for the Date of Incident listed above. These conditional payments are subject to reimbursement to Medicare from proceeds you may receive pursuant to a settlement, judgment, award, or other payment.

As of the date of this letter, and based upon the available information, Medicare has identified $267,678.04 in conditional payments that we believe are associated with your case. A listing of Part A and Part B Fee-for-Service claims that comprise this total is enclosed with this letter; please review this listing carefully and let us know as soon as possible if this list is incorrect or inaccurate.

If you believe the enclosed itemization of conditional payments is incomplete, inaccurate, or that you are not responsible for repaying Medicare for these payments, please provide written documentation along with an explanation to support your dispute/rebuttal, to the address listed below. Please include a description of the injury with your response. The following is a list of documents (not all inclusive) that could assist in processing your dispute/rebuttal request:

- Statute of limitations submitted by the insurer
- Physicians statement or discharge summary
- Independent medical exams
- Medical records
- Written statement defining similar injuries or pre-existing conditions

Please also be advised that we are still investigating this case file to obtain any other outstanding Medicare conditional payments; therefore, the enclosed listing of current conditional payments is not final. We request that you/your attorney refrain from sending any monies to Medicare prior to submission of settlement information and receipt of a demand/recovery calculation letter from our office. This will eliminate underpayments, overpayments, and/or associated delays. Once the case settles, please furnish our office with the information requested on the attached "Final Settlement Detail Document".

We have posted this conditional payment information under the "MyMSP" tab of the www.mymedicare.gov website. The information at www.mymedicare.gov will be updated weekly with any changes or newly processed claims. If you wish, you may track the medical expenses that were paid by Medicare, and if you have an attorney or other representative, provide him/her with this information. This may help you with finalizing your settlement.

**CMS**
CENTERS FOR MEDICARE & MEDICAID SERVICES

**COB&R**
Coordination of
Benefits and Recovery

If you have any questions concerning this matter, please contact the Benefits Coordination & Recovery Center (BCRC) by phone at 1-855-798-2627 (TTY/TDD: 1-855-797-2627 for the hearing and speech impaired), in writing at the address below, or by fax to 405-869-3309.  When sending correspondence, please include the Beneficiary Name along with the Medicare and Case Identification Numbers (shown above).

Sincerely,

BCRC

CC:  FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, P.C.

Enclosures:     Final Settlement Detail Document
                Payment Summary Form



---

**SPECIAL PROJECTS • PO BOX 138868 • OKLAHOMA CITY, OK 73113**



*4M2017017000008258*

**CMS**
CENTERS FOR MEDICARE & MEDICAID SERVICES

**COB&R**
Coordination of
Benefits and Recovery

## Final Settlement Detail Document

Beneficiary Name:           MATTILA, MILDA E
Medicare Number:            384123594B
Date of Incident:           June 01, 2012
Case Identification Number: 20130 85090 00178

Please supply the information outlined below to help Medicare to properly calculate the amount it is due. This information will also be used to update your records.

**Total Amount of the Settlement:**                              _____

**Total Amount of Med-Pay or PIP:**                             _____
** *only if paid directly to the beneficiary*
   *or the beneficiary's representative*

**Attorney Fee Amount Paid by the Beneficiary:**                _____

**Additional Procurement Expenses Paid by the Beneficiary:**    _____
   (Please submit an itemized listing of these expenses)

**Date the Case Was Settled:**                          _____/_____/_____

**Description of Injuries:**                                    _____

**Name of person who is providing this information:**           _____

**Relationship with the Beneficiary:**                          _____

This information should be submitted to:

> SPECIAL PROJECTS
> PO BOX 138868
> OKLAHOMA CITY, OK 73113

If you have any questions concerning this matter, please contact the Benefits Coordination & Recovery Center (BCRC) by phone at 1-855-798-2627 (TTY/TDD: 1-855-797-2627 for the hearing and speech impaired), in writing at the address below, or by fax to 405-869-3309. When sending correspondence, please include the Beneficiary Name along with the Medicare and Case Identification Numbers (shown above).

---

*4N2017017000008258*

4O2017017000000002368



# Payment Summary Form



COB&R
Coordination of
Benefits and Recovery

| | | |
|---|---|---|
| Report Number: | RMCAN - 5-5 | |
| Contractor: | SPECIAL PROJECTS | |

Date:: 01/23/2017
Time:      06:17:02
Page 5 of 33

| | |
|---|---|
| Beneficiary Name: | MATTILA, MILDA E |
| Beneficiary HICN: | 384123594B |

Case ID: 20130 85090 00178
Case Type: L – Liability
Date of Incident: 06/01/2012

| TOS | ICN | Line # | Processing Contractor | Provider Name | ICD Indicator | Diagnosis Codes | From Date | To Date | Total Charges | Reimburse Amount | Conditional Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 21231000991307WIA | 0 | 00450 | REGENCY AT CANTON | ICD-9 | 7291, 7197, 72887 | 09/23/2012 | 09/27/2012 | $2,300.00 | $1,004.98 | $1,004.98 |
| 60 | 21311901966707MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 99939, 00845, 0389, 1179, 2639, 2724, 2752, 2761, 2768, 28419, 29212, 3211, 3241, 34830, 35981, 496, 51881, 5849, 5990, 6959, 7812, 78552, 7993, 99592, 99988 | 10/05/2012 | 12/27/2012 | $559,479.15 | $157,310.97 | $157,310.97 |



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 2131290082250040HA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229, V440, 00845, 25000, 2900, 3241, 486, 53081, 70724 | 04/12/2013 | 04/30/2013 | $19,991.22 | $14,087.33 | $14,087.33 |
| 20 | 2131570084710040HA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229, V440, 00845, 25000, 2900, 3241, 486, 53081, 70724 | 05/01/2013 | 05/31/2013 | $32,710.65 | $18,633.40 | $18,633.40 |
| 40 | 2132460232330TMIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 1179, E9320, 3211, 3241 | 05/09/2013 | 05/09/2013 | $15.00 | $44.58 | $15.00 |
| 20 | 2131900912040040HA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229, V440, 00845, 25000, 2900, 3241, 486, 53081, 70724 | 06/01/2013 | 06/30/2013 | $29,073.40 | $17,891.96 | $17,891.96 |
| 20 | 2140850093110040HA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229, V440, 00845, 25000, 2900, 3241, 486, 53081, 70724 | 07/01/2013 | 07/27/2013 | $22,909.79 | $10,786.88 | $10,786.88 |
| 40 | 2132320087560040HA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229 | 07/22/2013 | 07/26/2013 | $631.90 | $403.75 | $403.75 |
| 40 | 2141600010307TMIA U | 0 | 08201 | UNIVERSITY OF MICHIGAN HEALTH SYSTEM | ICD-9 | 3229 | 07/22/2013 | 07/22/2013 | $145.00 | $14.02 | $14.02 |
| 40 | 2141630085530040HA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229 | 07/22/2013 | 07/26/2013 | $631.90 | $403.75 | $403.75 |
| 40 | 2141600019807TMIA U | 0 | 08201 | UNIVERSITY OF MICHIGAN HEALTH SYSTEM | ICD-9 | 3229 | 07/24/2013 | 07/24/2013 | $327.00 | $51.97 | $51.97 |



4P201701701000000268

| | ID | | Code | Facility | Type | Diagnosis Codes | Date | Date | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 2132280146790 7MIA | 0 | 08201 | UNIVERSITY OF MICHIGAN HEALTH SYSTEM | ICD-9 | 3229 | 07/27/2013 | 07/27/2013 | $372.00 | $18.30 | $18.30 |
| 60 | 2140450862520 8MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 78060, E8751, 00845, 1179, 2630, 28860, 3241, 4019, 51883, 53081, 70703, 70724, 73313, 99939 | 07/28/2013 | 08/06/2013 | $50,305.55 | $3,447.84 | $3,447.84 |
| 40 | 2132830092350 4OHA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229, 7197, 72887, 7813, 78440 | 08/07/2013 | 08/09/2013 | $708.98 | $487.33 | $487.33 |
| 40 | 2132800181700 7WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | 481, V440, 3211, 5990, 78192, 78722 | 09/01/2013 | 09/19/2013 | $1,240.08 | $603.02 | $603.02 |
| 40 | 2132880076210 4MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 99939, 1179, 3211, 3241 | 09/12/2013 | 09/12/2013 | $242.00 | $75.43 | $75.43 |
| 40 | 2132800181710 7WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | 3211, V440, 481, 5990, 78192, 78722 | 09/26/2013 | 09/30/2013 | $805.05 | $344.20 | $344.20 |
| 40 | 2133240143440 7MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 99939, E8751, 1179, 3211 | 11/11/2013 | 11/11/2013 | $5,060.00 | $345.41 | $345.41 |
| 40 | 2140090045220 7WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | V440, 3211, 53085, 7197, 78722 | 12/02/2013 | 12/31/2013 | $2,755.06 | $1,248.31 | $1,248.31 |
| 40 | 2135101912307 MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 3241, E9320, 1179, 3211 | 12/05/2013 | 12/05/2013 | $15.00 | $44.58 | $15.00 |
| 40 | 2141630013660 4WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | V440, 3211, 53085, 7197, 78722 | 01/02/2014 | 01/30/2014 | $1,100.04 | $616.20 | $616.20 |
| 40 | 2140270264980 7MIA | 0 | 08201 | UNIVERSITY OF MICHIGAN HEALTH SYSTEM | ICD-9 | 7862, V440, 1179, 3211 | 01/17/2014 | 01/17/2014 | $899.00 | $183.82 | $183.82 |

CMS — CENTERS FOR MEDICARE & MEDICAID SERVICES

COB&R — Coordination of Benefits and Recovery



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 2140660577H407WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | 3211, 7197 | 02/02/2014 | 02/28/2014 | $1,760.04 | $967.50 | $967.50 |
| 40 | 2140905260407WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | 3211, 7197 | 03/03/2014 | 03/03/2014 | $80.02 | $42.99 | $42.99 |
| 40 | 2140840166040TMIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 99939, E8751, 1179, 3211 | 03/20/2014 | 03/20/2014 | $5,078.00 | $309.07 | $309.07 |
| 60 | 2153500090610TMIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 0389, V1254, V4579, V4986, 1120, 2859, 29420, 4019, 53081, 53085, 59010, 70703, 70724, 71690, 78830, 99591 | 06/08/2015 | 06/10/2015 | $7,714.25 | $12,249.93 | $7,714.25 |
| 71 | 6819121798840030 | 001 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $1,043.00 | $501.10 | $501.10 |
| 71 | 6819121798840030 | 002 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $870.00 | $417.34 | $417.34 |
| 71 | 6819121798840030 | 003 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $190.00 | $20.58 | $20.58 |
| 71 | 6819121798840030 | 004 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $20.00 | $0.46 | $0.46 |
| 71 | 6819121798840030 | 005 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $8.00 | $0.78 | $0.78 |
| 71 | 6811227263H720 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 78039, 34830, 7242, 7295 | 09/20/2012 | 09/20/2012 | $279.30 | $138.88 | $138.88 |
| 71 | 68112275765030 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 78039 | 09/21/2012 | 09/21/2012 | $87.00 | $45.12 | $45.12 |
| 71 | 68112282682830 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 71945, 7242, 78650 | 09/30/2012 | 09/30/2012 | $26.00 | $8.16 | $8.16 |

4Q201701700000826*



**CMS** — CENTERS FOR MEDICARE & MEDICAID SERVICES

**COB&R** — Coordination of Benefits and Recovery

| | | | | | | ICD-9 codes | Date 1 | Date 2 | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68111228268282830 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 71945, 7242, 78650 | 09/30/2012 | 09/30/2012 | $36.00 | $10.11 | $10.11 |
| 71 | 68111228626262150 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840 | 10/05/2012 | 10/05/2012 | $323.00 | $166.04 | $166.04 |
| 71 | 68111229244416680 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229 | 10/05/2012 | 10/05/2012 | $1,051.00 | $122.38 | $122.38 |
| 71 | 68111229224240 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840 | 10/06/2012 | 10/06/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68112307560500 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3211 | 10/06/2012 | 10/06/2012 | $210.00 | $164.38 | $164.38 |
| 71 | 68112307560500 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3211 | 10/09/2012 | 10/09/2012 | $92.00 | $58.21 | $58.21 |
| 71 | 68111229224230 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840 | 10/07/2012 | 10/07/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111229224250 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840 | 10/08/2012 | 10/08/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68181323913620 | 001 | 08202 | LILES, SCOTT A | ICD-9 | 3211, 7840 | 10/09/2012 | 10/09/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68181231850690 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840 | 10/10/2012 | 10/10/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111231372160 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/11/2012 | 10/11/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111231372160 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/12/2012 | 10/12/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111231372160 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/15/2012 | 10/15/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111231372160 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/16/2012 | 10/16/2012 | $100.00 | $58.79 | $58.79 |
| 71 | 68111231372160 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/17/2012 | 10/17/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111231372160 | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/18/2012 | 10/18/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111231372160 | 007 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/19/2012 | 10/19/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111231372160 | 008 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/20/2012 | 10/20/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111231372160 | 009 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/22/2012 | 10/22/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111231372160 | 010 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/23/2012 | 10/23/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68181231850687 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/11/2012 | 10/11/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111231125518 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 7905, 1179 | 10/12/2012 | 10/12/2012 | $311.00 | $141.14 | $141.14 |



| 71 | 6818123185006890 | 001 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/12/2012 | 10/12/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123185006910 | 001 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/13/2012 | 10/13/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123185006940 | 001 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/14/2012 | 10/14/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123185006930 | 001 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/15/2012 | 10/15/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123185006860 | 001 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/16/2012 | 10/16/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123185006920 | 001 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/17/2012 | 10/17/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123185006950 | 001 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/18/2012 | 10/18/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123052320040 | 001 | MEDICARE PROVIDER | ICD-9 | 34830, 3229 | 10/19/2012 | 10/19/2012 | $323.00 | $166.04 | $166.04 |
| 71 | 6811123052320040 | 002 | MEDICARE PROVIDER | ICD-9 | 34830, 3229 | 10/21/2012 | 10/21/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123052320040 | 003 | MEDICARE PROVIDER | ICD-9 | 34830, 3229 | 10/21/2012 | 10/21/2012 | $67.00 | $0.00 | $0.00 |
| 71 | 6818123185006880 | 001 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/19/2012 | 10/19/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123101790510 | 001 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/20/2012 | 10/20/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811123071914700 | 001 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 7840, 7904 | 10/21/2012 | 10/21/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811123071915100 | 001 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 7840, 7904 | 10/22/2012 | 10/22/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811123071914900 | 001 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 7840, 7904 | 10/23/2012 | 10/23/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6818123070590600 | 001 | MEDICARE PROVIDER | ICD-9 | 1179, 3211, 34830 | 10/23/2012 | 10/23/2012 | $372.46 | $184.93 | $184.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681812307059050 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3211, 34830 | 10/24/2012 | 10/24/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812307059050 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3211, 34830 | 10/25/2012 | 10/25/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681112306629480 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 33183 | 10/24/2012 | 10/24/2012 | $332.18 | $166.04 | $166.04 |
| 71 | 681112306629480 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 33183 | 10/26/2012 | 10/26/2012 | $117.62 | $58.79 | $58.79 |
| 71 | 681112313721170 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/24/2012 | 10/24/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112313721170 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/25/2012 | 10/25/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112313721170 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/27/2012 | 10/27/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112307191530 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840, 7904 | 10/26/2012 | 10/26/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681812313433400 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 7840, 2761, 3229, 78093 | 10/27/2012 | 10/27/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681812313433390 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 2931, 4011, 7840 | 10/28/2012 | 10/28/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112320078280 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/29/2012 | 10/29/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112320078280 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/30/2012 | 10/30/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112320078280 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/01/2012 | 11/01/2012 | $100.00 | $58.79 | $58.79 |
| 71 | 681112320078280 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/02/2012 | 11/02/2012 | $100.00 | $58.79 | $58.79 |
| 71 | 681112320078280 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/05/2012 | 11/05/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112320078280 | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/07/2012 | 11/07/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681812313433420 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 33183, 4011 | 10/29/2012 | 10/29/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681812313433380 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 33183, 4011 | 10/30/2012 | 10/30/2012 | $120.00 | $58.79 | $58.79 |



COB&R
Coordination of Benefits and Recovery

CMS
CENTERS FOR MEDICARE & MEDICAID SERVICES

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681812313433410 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 33183, 4011 | 10/31/2012 | 10/31/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681812318506840 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 72887, 7812 | 11/01/2012 | 11/01/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681812318506850 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 72887, 7812 | 11/02/2012 | 11/02/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681112332473060 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/03/2012 | 11/03/2012 | $92.00 | $58.86 | $58.86 |
| 71 | 681112332473090 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/04/2012 | 11/04/2012 | $92.00 | $58.86 | $58.86 |
| 71 | 681112332473080 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/05/2012 | 11/05/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681112319639510 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/06/2012 | 11/06/2012 | $175.00 | $84.33 | $84.33 |
| 71 | 681812317007200 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 7242, 7937 | 11/06/2012 | 11/06/2012 | $339.00 | $98.38 | $98.38 |
| 71 | 681112332473100 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/06/2012 | 11/06/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681812314429170 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229 | 11/07/2012 | 11/07/2012 | $89.00 | $32.26 | $32.26 |
| 71 | 681112334102060 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/07/2012 | 11/07/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112331106460 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/08/2012 | 11/08/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112334102050 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/08/2012 | 11/08/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112332473070 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/09/2012 | 11/09/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112355099750 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2639, 3249, 7830 | 11/10/2012 | 11/10/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681112355099690 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2639, 3249, 7830 | 11/11/2012 | 11/11/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681112320606790 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 7242 | 11/12/2012 | 11/12/2012 | $36.00 | $10.11 | $10.11 |

| 71 | 681812326573080 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229 | 11/12/2012 | 11/12/2012 | $7,300.00 | $1,002.97 | $1,002.97 |
|----|----|----|----|----|----|----|----|----|----|----|----|
| 71 | 681812338111450 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $0.00 | $0.00 | $0.00 |
| 71 | 681812338111450 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $0.00 | $0.00 | $0.00 |
| 71 | 681112355099700 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/12/2012 | 11/12/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68113007046860 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229 | 11/12/2012 | 11/12/2012 | $7,300.00 | $136.40 | $136.40 |
| 71 | 68191307089340 | 001 | 08202 | VALENSTEIN, PAUL N | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $120.00 | $9.12 | $9.12 |
| 71 | 68191307089340 | 002 | 08202 | VALENSTEIN, PAUL N | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $38.50 | $9.96 | $9.96 |
| 71 | 68191307089340 | 003 | 08202 | VALENSTEIN, PAUL N | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $108.50 | $21.37 | $21.37 |
| 71 | 681112355099710 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/13/2012 | 11/13/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112355099720 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/14/2012 | 11/14/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68182233304090 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/15/2012 | 11/15/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68182233304090 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/16/2012 | 11/16/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112355099740 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/15/2012 | 11/15/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681112355099730 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/16/2012 | 11/16/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68112340172560 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/17/2012 | 11/17/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112340172500 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/18/2012 | 11/18/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112340172580 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/19/2012 | 11/19/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112348236600 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/19/2012 | 11/19/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112348236600 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/20/2012 | 11/20/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112348236600 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/21/2012 | 11/21/2012 | $140.00 | $84.42 | $84.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6811123482362600 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/25/2012 | 11/25/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123482362600 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/26/2012 | 11/26/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123482362600 | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/27/2012 | 11/27/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123482362600 | 007 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/28/2012 | 11/28/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123383363330 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 11/20/2012 | 11/20/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 6811123401725200 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/20/2012 | 11/20/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401724800 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/21/2012 | 11/21/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401725400 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/22/2012 | 11/22/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401726000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/23/2012 | 11/23/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401723800 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/24/2012 | 11/24/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401724200 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/25/2012 | 11/25/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401724400 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/26/2012 | 11/26/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401724600 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/27/2012 | 11/27/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401724000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/28/2012 | 11/28/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123403458800 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/29/2012 | 11/29/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123532568900 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/30/2012 | 11/30/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123532568900 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/03/2012 | 12/03/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123532568900 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/04/2012 | 12/04/2012 | $140.00 | $84.42 | $84.42 |

| 71 | 68111235256890 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/05/2012 | 12/05/2012 | $140.00 | $84.42 | $84.42 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681812340345890 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/30/2012 | 11/30/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112349098180 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 12/01/2012 | 12/01/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112349098190 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 12/02/2012 | 12/02/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112349098170 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 12/03/2012 | 12/03/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681913009357050 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 67020, 7830 | 12/03/2012 | 12/03/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/04/2012 | 12/04/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/04/2012 | 12/04/2012 | $187.52 | $92.96 | $92.96 |
| 71 | 681812362543890 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/05/2012 | 12/05/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/05/2012 | 12/05/2012 | $187.52 | $92.96 | $92.96 |
| 71 | 681812362543890 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/06/2012 | 12/06/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/07/2012 | 12/07/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 007 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/07/2012 | 12/07/2012 | $187.52 | $92.96 | $92.96 |
| 71 | 681812362543890 | 008 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/08/2012 | 12/08/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 009 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/08/2012 | 12/08/2012 | $187.52 | $92.96 | $92.96 |



| 71 | 681812362543890 | 010 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/09/2012 | 12/09/2012 | $372.46 | $184.93 | $184.93 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681812362543890 | 011 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/09/2012 | 12/09/2012 | $187.52 | $92.96 | $92.96 |
| 71 | 681112362259130 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/06/2012 | 12/06/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112362259130 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/07/2012 | 12/07/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112362259130 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/09/2012 | 12/09/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112362259130 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/11/2012 | 12/11/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112362259130 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/12/2012 | 12/12/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681812362543870 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/06/2012 | 12/06/2012 | $88.35 | $44.18 | $44.18 |
| 71 | 681913108054800 | 001 | 08202 | KIERS, GERARD P | ICD-9 | 99939, 3211, 78552, 99592 | 12/06/2012 | 12/06/2012 | $509.00 | $96.87 | $96.87 |
| 71 | 681112362265720 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 79431, 99939 | 12/08/2012 | 12/08/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 681112362265720 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 79431, 99939 | 12/08/2012 | 12/08/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 681812362543880 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/10/2012 | 12/10/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543880 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/11/2012 | 12/11/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543880 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/12/2012 | 12/12/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543880 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/13/2012 | 12/13/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543880 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/14/2012 | 12/14/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543880 | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/15/2012 | 12/15/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543880 | 007 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/16/2012 | 12/16/2012 | $372.46 | $184.93 | $184.93 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6811123632044490 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/14/2012 | 12/14/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123632044490 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/17/2012 | 12/17/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123632044490 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/18/2012 | 12/18/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6818123662963700 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 00845, 3211, 34830 | 12/17/2012 | 12/17/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 6818123662963700 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 00845, 3211, 34830 | 12/18/2012 | 12/18/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 6818123662963700 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 00845, 3211, 34830 | 12/19/2012 | 12/19/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 6818123662963700 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 00845, 3211, 34830 | 12/20/2012 | 12/20/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 6811123622652900 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/18/2012 | 12/18/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 6811300316663400 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/19/2012 | 12/19/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811300316663400 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/21/2012 | 12/21/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811300316663400 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/26/2012 | 12/26/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811300316663400 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/28/2012 | 12/28/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6818302115097000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/19/2012 | 12/19/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 6811123627786700 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 78039 | 12/19/2012 | 12/19/2012 | $87.00 | $45.12 | $45.12 |
| 71 | 6811123622580200 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 2639, 3249, 53642 | 12/19/2012 | 12/19/2012 | $311.00 | $141.14 | $141.14 |
| 71 | 6811123622587900 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 2639, 3249 | 12/20/2012 | 12/20/2012 | $61.00 | $32.26 | $32.26 |
| 71 | 6818130162083700 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/21/2012 | 12/21/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811130031762300 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/21/2012 | 12/21/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 6818130162083000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/22/2012 | 12/22/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811130031746400 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/22/2012 | 12/22/2012 | $30.00 | $7.18 | $7.18 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681813016208340 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/23/2012 | 12/23/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681813016208360 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/24/2012 | 12/24/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681113004122160 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/24/2012 | 12/24/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 681813016208350 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/25/2012 | 12/25/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681113004121150 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/25/2012 | 12/25/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 681813016208380 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/26/2012 | 12/26/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681113007168080 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/26/2012 | 12/26/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 681113004255070 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 12/27/2012 | 12/27/2012 | $221.00 | $113.58 | $113.58 |
| 71 | 681113007171720 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/27/2012 | 12/27/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 681813016208390 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 78060, 3211, 34830, 78720 | 12/28/2012 | 12/28/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681813011518800 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 12/28/2012 | 12/28/2012 | $332.18 | $139.73 | $139.73 |
| 71 | 681813016208330 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 12/29/2012 | 12/29/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681813023071910 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/30/2012 | 12/30/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681813016208270 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 12/30/2012 | 12/30/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681813016208320 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 12/31/2012 | 12/31/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681813016208260 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2859, 34830, 78720 | 01/01/2013 | 01/01/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813016208240 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2859, 34830, 78720 | 01/02/2013 | 01/02/2013 | $124.00 | $50.49 | $50.49 |

CMS — CENTERS FOR MEDICARE & MEDICAID SERVICES

COB&R — Coordination of Benefits and Recovery



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68181301620825O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2859, 34830, 78720 | 01/03/2013 | 01/03/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181301620828O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2859, 34830, 78720 | 01/04/2013 | 01/04/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181301620831O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/05/2013 | 01/05/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181302815377O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/06/2013 | 01/06/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68191302844487O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/07/2013 | 01/07/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181302346460O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 01/08/2013 | 01/08/2013 | $169.15 | $72.44 | $72.44 |
| 71 | 68181302346460O | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 01/10/2013 | 01/10/2013 | $117.62 | $50.19 | $50.19 |
| 71 | 68181302815373O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/08/2013 | 01/08/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181302815376O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/09/2013 | 01/09/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181302815375O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/10/2013 | 01/10/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181302815374O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/11/2013 | 01/11/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68191303541610O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/12/2013 | 01/12/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191303541606O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/13/2013 | 01/13/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181302346459O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 01/14/2013 | 01/14/2013 | $169.15 | $72.44 | $72.44 |
| 71 | 68181302346459O | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 01/17/2013 | 01/17/2013 | $117.62 | $50.19 | $50.19 |



COB&R
Coordination of
Benefits and Recovery

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68191303541 6090 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/14/2013 | 01/14/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191303541 6040 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/15/2013 | 01/15/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191303541 6050 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/16/2013 | 01/16/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191303541 6080 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/17/2013 | 01/17/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191303541 6070 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/18/2013 | 01/18/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191302844 4860 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/19/2013 | 01/19/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181302815 3720 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/20/2013 | 01/20/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191302844 4850 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/21/2013 | 01/21/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191304435 7330 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, V667, 72887, 78605 | 01/22/2013 | 01/22/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181303125 9060 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/22/2013 | 01/22/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181303125 9030 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/23/2013 | 01/23/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181303125 9040 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/24/2013 | 01/24/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181303125 9020 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/25/2013 | 01/25/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181304338 5490 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/26/2013 | 01/26/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181304338 5460 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/27/2013 | 01/27/2013 | $124.00 | $59.05 | $59.05 |

CMS
CENTERS FOR MEDICARE & MEDICAID SERVICES



| 71 | Account | | | Provider | | Diagnosis | Date | Date | | | |
|----|---------|----|------|-----------|------|-----------|------|------|--------|--------|--------|
| 71 | 6818130433385450 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/28/2013 | 01/28/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130433385440 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/29/2013 | 01/29/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130433385480 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/30/2013 | 01/30/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130433385470 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/31/2013 | 01/31/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6819303080010420 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 02/01/2013 | 02/01/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6819304611880480 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 34830 | 02/02/2013 | 02/02/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6819304611880460 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 34830 | 02/03/2013 | 02/03/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6819304611880650 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 34830 | 02/04/2013 | 02/04/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6819304611880380 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/05/2013 | 02/05/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6819304611880360 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/06/2013 | 02/06/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6819304611880400 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/07/2013 | 02/07/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6819304611880520 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/08/2013 | 02/08/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818130512055850 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/09/2013 | 02/09/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6819317040415580 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3241, 3211, 486, 78060 | 02/09/2013 | 02/09/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6819317040415580 | 002 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3241, 3211, 486, 78060 | 02/15/2013 | 02/15/2013 | $124.00 | $59.05 | $59.05 |



COB&R
Coordination of
Benefits and Recovery

| 71 | 681913053196580 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/10/2013 | 02/10/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681913053196590 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/11/2013 | 02/11/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681913053196600 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/12/2013 | 02/12/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681913053196610 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/14/2013 | 02/14/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813057188920 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/15/2013 | 02/15/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813057188930 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/16/2013 | 02/16/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813060262530 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 28860, 00845, 3211, 51881 | 02/17/2013 | 02/17/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813060262540 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 28860, 00845, 3211, 51881 | 02/18/2013 | 02/18/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813060262520 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 00845, 28860, 51881 | 02/19/2013 | 02/19/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813060262510 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 00845, 28860, 51881 | 02/20/2013 | 02/20/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813060262550 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 00845, 28860, 51881 | 02/21/2013 | 02/21/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813067017860 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 28860, 3211 | 02/22/2013 | 02/22/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913060347020 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 28860, 3211 | 02/23/2013 | 02/23/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813067017900 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 28860, 3211 | 02/24/2013 | 02/24/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813067017890 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/25/2013 | 02/25/2013 | $175.00 | $85.22 | $85.22 |

CMS
CENTERS FOR MEDICARE & MEDICAID SERVICES

*42201701700000826*



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681813080146730 | 001 | 08202 | OTTO, MICHAEL | ICD-9 | 3211, 28860, 3241, 78060 | 02/25/2013 | 02/25/2013 | $175.00 | $85.22 |
| 71 | 681813067017870 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/26/2013 | 02/26/2013 | $175.00 | $85.22 |
| 71 | 681813067017880 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/27/2013 | 02/27/2013 | $175.00 | $85.22 |
| 71 | 681813067017910 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/28/2013 | 02/28/2013 | $175.00 | $85.22 |
| 71 | 681913077463920 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/01/2013 | 03/01/2013 | $175.00 | $85.22 |
| 71 | 681913150130740 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 00845, 3241, 5990 | 03/01/2013 | 03/01/2013 | $175.00 | $85.22 |
| 71 | 681913150130740 | 002 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 00845, 3241, 5990 | 03/05/2013 | 03/05/2013 | $175.00 | $85.22 |
| 71 | 681913150130740 | 003 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 00845, 3241, 5990 | 03/09/2013 | 03/09/2013 | $175.00 | $0.00 |
| 71 | 681813080139450 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/02/2013 | 03/02/2013 | $124.00 | $59.05 |
| 71 | 681813080139510 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/03/2013 | 03/03/2013 | $124.00 | $59.05 |
| 71 | 681813080139490 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/04/2013 | 03/04/2013 | $124.00 | $59.05 |
| 71 | 681813119244800 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/04/2013 | 03/04/2013 | $175.00 | $85.22 |
| 71 | 681813119244800 | 002 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/07/2013 | 03/07/2013 | $175.00 | $85.22 |
| 71 | 681813119244800 | 003 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/09/2013 | 03/09/2013 | $124.00 | $59.05 |
| 71 | 681813119244800 | 004 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/11/2013 | 03/11/2013 | $124.00 | $59.05 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681813119244800 | 005 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/13/2013 | 03/13/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813119244800 | 006 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/14/2013 | 03/14/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813119244800 | 007 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/15/2013 | 03/15/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813119244800 | 008 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/18/2013 | 03/18/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813119244800 | 009 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/22/2013 | 03/22/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813080139500 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/05/2013 | 03/05/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813080139470 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/06/2013 | 03/06/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813080139460 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/07/2013 | 03/07/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813080139480 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/08/2013 | 03/08/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681913115341690 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 2769, 3211, 7904, 8770 | 03/09/2013 | 03/09/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913115341670 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 00845, 2769, 3211, 7904, 8770 | 03/10/2013 | 03/10/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913115341640 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 00845, 2769, 3211, 7904, 8770 | 03/11/2013 | 03/11/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913115341660 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 00845, 2769, 3211, 7904, 8770 | 03/12/2013 | 03/12/2013 | $175.00 | $85.22 | $85.22 |

*43201701700000825B*





| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71 | 6818131205030 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 00845, 262, 2859, 72887, 8770 | 03/13/2013 | 03/13/2013 | $175.00 | $85.22 |
| 71 | 6818131205040 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 0463, 262, 2859, 28860, 72887, 8770 | 03/14/2013 | 03/14/2013 | $175.00 | $85.22 |
| 71 | 6818131205020 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 0463, 262, 2859, 28860, 72887, 8770 | 03/15/2013 | 03/15/2013 | $175.00 | $85.22 |
| 71 | 6818134103570 | 001 | 08202 | SESTAK, DANIEL W | ICD-9 | 51881, 00845, 262, 2769, 2859, 72887, 8770 | 03/16/2013 | 03/16/2013 | $175.00 | $85.22 |
| 71 | 6819130886672350 | 001 | 08202 | MCCABE, VITA V | ICD-9 | 51884, 3211 | 03/17/2013 | 03/17/2013 | $169.15 | $85.22 |
| 71 | 6818134103560 | 001 | 08202 | SESTAK, DANIEL W | ICD-9 | 51881, 00845, 262, 2769, 2859, 72887, 8770 | 03/17/2013 | 03/17/2013 | $175.00 | $85.22 |
| 71 | 6818134103450 | 001 | 08202 | SESTAK, DANIEL W | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/18/2013 | 03/18/2013 | $175.00 | $85.22 |
| 71 | 6818134103500 | 001 | 08202 | SESTAK, DANIEL W | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/19/2013 | 03/19/2013 | $175.00 | $85.22 |
| 71 | 6818134103510 | 001 | 08202 | SESTAK, DANIEL W | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/20/2013 | 03/20/2013 | $175.00 | $85.22 |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71 | 681813134103480 | 001 | 08202 | SESTAK, DANIEL W | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/21/2013 | 03/21/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813134103470 | 001 | 08202 | SESTAK, DANIEL W | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/22/2013 | 03/22/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813119244770 | 001 | 08202 | OTTO, MICHAEL | ICD-9 | 3211, 3241, 8770 | 03/26/2013 | 03/26/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813101205190 | 001 | 08202 | UPPALA, PHANIBINB | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/28/2013 | 03/28/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813101205180 | 001 | 08202 | UPPALA, PHANIBINB | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/29/2013 | 03/29/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813134103490 | 001 | 08202 | SESTAK, DANIEL W | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/30/2013 | 03/30/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813134103550 | 001 | 08202 | SESTAK, DANIEL W | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/31/2013 | 03/31/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813134103520 | 001 | 08202 | SESTAK, DANIEL W | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/01/2013 | 04/01/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813134103540 | 001 | 08202 | SESTAK, DANIEL W | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/02/2013 | 04/02/2013 | $124.00 | $57.87 | $57.87 |

*445600000021021C899*



CMS
CENTERS FOR MEDICARE & MEDICAID SERVICES

COB&R
Coordination of
Benefits and Recovery

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6818130995214 90 | 001 | 08202 | KASOTAKIS, MICHAEL J | ICD-9 | 1179 | 04/03/2013 | 04/03/2013 | $299.00 | $68.12 | $68.12 |
| 71 | 6818130995214 90 | 002 | 08202 | KASOTAKIS, MICHAEL J | ICD-9 | 1179 | 04/03/2013 | 04/03/2013 | $87.00 | $24.90 | $24.90 |
| 71 | 6818130995214 90 | 003 | 08202 | KASOTAKIS, MICHAEL J | ICD-9 | 1179 | 04/03/2013 | 04/03/2013 | $0.01 | $0.00 | $0.00 |
| 71 | 6818134103530 | 001 | 08202 | SESTAK, DANIEL W | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/03/2013 | 04/03/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6818134103440 | 001 | 08202 | SESTAK, DANIEL W | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/04/2013 | 04/04/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6818134103460 | 001 | 08202 | SESTAK, DANIEL W | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/05/2013 | 04/05/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6819131063596 10 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/06/2013 | 04/06/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6819131063596 00 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/07/2013 | 04/07/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6819131063596 20 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/08/2013 | 04/08/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6818131092257 30 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/09/2013 | 04/09/2013 | $124.00 | $57.87 | $57.87 |



| 71 | 6818131112739750 | 001 | 08202 | GROSS, STEVEN N | ICD-9 | 1179 | 04/09/2013 | 04/09/2013 | $200.00 | $83.52 | $83.52 |
| 71 | 6818131109225750 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/10/2013 | 04/10/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6818131109225770 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/11/2013 | 04/11/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6818131109225740 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 2769, 3211, 7904, 8770 | 04/12/2013 | 04/12/2013 | $179.00 | $86.32 | $86.32 |
| 71 | 6818131182263550 | 001 | 08202 | SIDDIQUI HAMZAVI, J | ICD-9 | 51881, 2859, 28860, 29420 | 04/15/2013 | 04/15/2013 | $195.00 | $136.57 | $136.57 |
| 71 | 6818131165569610 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 04/16/2013 | 04/16/2013 | $200.00 | $108.40 | $108.40 |
| 71 | 6818131182263610 | 001 | 08202 | SIDDIQUI HAMZAVI, J | ICD-9 | 28860, 2639, 29420 | 04/17/2013 | 04/17/2013 | $150.00 | $72.86 | $72.86 |
| 71 | 6818131135596290 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 05/05/2013 | 05/05/2013 | $125.00 | $55.75 | $55.75 |
| 71 | 6818131154591480 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 1179, 00845, 2639, 28529, 29420, 3241, 4011, 78720, 7993 | 05/09/2013 | 05/09/2013 | $230.00 | $109.03 | $109.03 |
| 71 | 6818131234129200 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 1179, E9320, 3211, 3241 | 05/09/2013 | 05/09/2013 | $231.00 | $117.50 | $117.50 |
| 71 | 6818131154591970 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 1179, V4611, 00845, 2630, 28529, 29420, 3241, 4011, 486, 51884, 78720, 7993 | 05/14/2013 | 05/14/2013 | $140.00 | $72.86 | $72.86 |





| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6818131567892 80 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 1179, 00845, 2630, 28529, 29420, 3241, 486, 78720, 7993 | 05/21/2013 | 05/21/2013 | $140.00 | $72.86 |
| 71 | 6819131622736 40 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 1179, 00845, 2630, 29420, 4011, 486, 78720, 7993 | 05/23/2013 | 05/23/2013 | $140.00 | $72.86 |
| 71 | 6818131616455 10 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 05/28/2013 | 05/28/2013 | $125.00 | $55.75 |
| 71 | 6819131641260 60 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 3211, V4611, 2630, 28529, 29420, 3241, 4011, 51884, 78720 | 05/29/2013 | 05/29/2013 | $140.00 | $72.86 |
| 71 | 6818131657453 20 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 3211, V4611, 2630, 28529, 29420, 3241, 4011, 51884, 78720 | 06/04/2013 | 06/04/2013 | $140.00 | $72.86 |
| 71 | 6818131697929 70 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 3211, V4611, 00845, 28529, 29420, 3241, 4011, 51884 | 06/07/2013 | 06/07/2013 | $140.00 | $72.86 |
| 71 | 6818131704547 70 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 06/11/2013 | 06/11/2013 | $125.00 | $55.75 |
| 71 | 6819131754536 40 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 51881, V4611, 00845, 2630, 28529, 29420, 3211, 3241 | 06/11/2013 | 06/11/2013 | $140.00 | $72.86 |
| 71 | 6819131713297 30 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3241, 3211 | 06/13/2013 | 06/13/2013 | $231.00 | $117.50 |
| 71 | 6819131754544 60 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 51881, V4611, 00845, 2630, 28529, 29420, 3211, 3241 | 06/13/2013 | 06/13/2013 | $230.00 | $109.03 |



| 71 | 6819313832207710 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 1179, 00845, 29420, 3241, 78720 | 06/18/2013 | 06/18/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6819313178082600 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 1179, 00845, 29420, 3241, 78720 | 06/20/2013 | 06/20/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6818131891424720 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 1179, 00845, 29420, 3241, 78720 | 06/25/2013 | 06/25/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6818131894410130 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 06/27/2013 | 06/27/2013 | $150.00 | $72.86 | $72.86 |
| 71 | 6819319332863650 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 1179, V462, 00845, 29420, 3241, 78720 | 06/28/2013 | 06/28/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6819313205156370 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 51881, V462, 00845, 1179, 29420, 3241, 78720, 79902 | 07/02/2013 | 07/02/2013 | $230.00 | $109.03 | $109.03 |
| 71 | 6819313210204670 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 51881, V462, 00845, 1179, 29420, 3241, 78720, 79902 | 07/09/2013 | 07/09/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6819313213144480 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 3211, V4611, 00845, 3241, 51884 | 07/17/2013 | 07/17/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6818131210627040 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 07/21/2013 | 07/21/2013 | $125.00 | $55.75 | $55.75 |
| 71 | 6819313224070020 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 00845, V4611, 3211, 3241, 51884, 78720 | 07/22/2013 | 07/22/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6818131320140220 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 1179, E9320, 3211, 3241 | 07/25/2013 | 07/25/2013 | $231.00 | $117.50 | $117.50 |
| 71 | 6818131328115590 | 001 | 08202 | MALANI, ANURAG N | ICD-9 | 28860, E8751, 00845, 3211 | 07/28/2013 | 07/28/2013 | $333.00 | $164.83 | $164.83 |





| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681813220134370 | 001 | 08202 | ENGERS, DREW | ICD-9 | 28860, E8751, 00845, 3241 | 07/29/2013 | 07/29/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813220134360 | 001 | 08202 | NOUREDDINE, WASSIM | ICD-9 | 28860, E8751, 00845, 3241 | 07/30/2013 | 07/30/2013 | $175.00 | $83.52 | $83.52 |
| 71 | 681813219156530 | 001 | 08202 | NOUREDDINE, WASSIM | ICD-9 | 28860, E8751, 00845, 3241 | 07/31/2013 | 07/31/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813220134380 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/01/2013 | 08/01/2013 | $175.00 | $83.52 | $83.52 |
| 71 | 681813241043010 | 001 | 08202 | CUCCHI, ANTHONY P | ICD-9 | 3229 | 08/01/2013 | 08/01/2013 | $140.00 | $57.87 | $57.87 |
| 71 | 681813221118100 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/02/2013 | 08/02/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681913221218300 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/03/2013 | 08/03/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813225176780 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/04/2013 | 08/04/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813227203100 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/05/2013 | 08/05/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813228773590 | 001 | 08202 | DEMEESTER, JAMES S | ICD-9 | 3211, V8739 | 08/05/2013 | 08/05/2013 | $1,300.00 | $117.07 | $117.07 |
| 71 | 681813310725490 | 001 | 08202 | SHEFFIELD, JASON D | ICD-9 | 3211, V8739 | 08/05/2013 | 08/05/2013 | $630.00 | $117.07 | $117.07 |
| 71 | 681813227203090 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/06/2013 | 08/06/2013 | $179.00 | $86.32 | $86.32 |
| 71 | 681913233054760 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 00845, V4611, 3211, 3241, 51884, 78720 | 08/07/2013 | 08/07/2013 | $270.00 | $136.57 | $136.57 |
| 71 | 681913231306630 | 001 | 08202 | REZAZADEGAN, MALIHE | ICD-9 | 99592, 24981, 486, 78791 | 08/12/2013 | 08/12/2013 | $333.00 | $164.83 | $164.83 |
| 71 | 681813234129190 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3241 | 08/12/2013 | 08/12/2013 | $333.00 | $164.83 | $164.83 |
| 71 | 681813234129190 | 002 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3241 | 08/13/2013 | 08/13/2013 | $124.00 | $57.87 | $57.87 |



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681813241141020 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3211, 3241 | 08/14/2013 | 08/14/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813241141030 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3211, 3241 | 08/15/2013 | 08/15/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813252139980 | 001 | 08202 | GUPTA, ABHA | ICD-9 | 486, 3211, 70724, 78791 | 08/15/2013 | 08/15/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813252139960 | 001 | 08202 | GUPTA, ABHA | ICD-9 | 486, E8751, 3211, 3241 | 08/16/2013 | 08/16/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681913263215570 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3211, 3241 | 08/16/2013 | 08/16/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681913246552180 | 001 | 08202 | FAMAKINWA, TITILOLA A | ICD-9 | 486, E8751, 3211, 3241 | 08/17/2013 | 08/17/2013 | $179.00 | $86.32 | $86.32 |
| 71 | 681813247681490 | 001 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $34.32 | $3.64 | $3.64 |
| 71 | 681813247681490 | 002 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $19.76 | $2.94 | $2.94 |
| 71 | 681813247681490 | 003 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $40.56 | $10.47 | $10.47 |
| 71 | 681813247681490 | 004 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $62.39 | $14.02 | $14.02 |
| 71 | 681813247681500 | 001 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $69.68 | $6.97 | $6.97 |
| 71 | 681913263215560 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 1179, E9320, 3211, 3241 | 09/12/2013 | 09/12/2013 | $231.00 | $117.50 | $117.50 |
| 71 | 681813365166370 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3241, E9320, 1179, 3211 | 12/05/2013 | 12/05/2013 | $231.00 | $117.50 | $117.50 |
| 71 | 681914024162720 | 001 | 08202 | STANDIFORD, THEODORE J | ICD-9 | 7862, V440, 1179, 3211 | 01/17/2014 | 01/17/2014 | $229.00 | $138.80 | $138.80 |
| 71 | 681814099098410 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 1179, E9320, 3211, 3241 | 03/27/2014 | 03/27/2014 | $159.00 | $86.92 | $86.92 |

COB&R
Coordination of
Benefits and Recovery

CMS
CENTERS FOR MEDICARE & MEDICAID SERVICES





| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68181430446274000 | 001 | 08202 | GOLOVOY, DAVID | ICD-9 | 7242 | 10/23/2014 | 10/23/2014 | $339.00 | $95.38 | $95.38 |
| 71 | 68181530938532000 | 001 | 08202 | ANAN, THOMAS J | ICD-9 | 7993, 29411, 53081, 73018 | 08/27/2015 | 08/27/2015 | $113.00 | $54.81 | $54.81 |
| 71 | 68181604667439000 | 001 | 08202 | ANAN, THOMAS J | ICD-9 | 7993, 29411, 71509, 73018 | 09/04/2015 | 09/04/2015 | $113.00 | $54.81 | $54.81 |
| 71 | 68181620333587000 | 001 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182 | 07/13/2016 | 07/13/2016 | $18.00 | $4.23 | $4.23 |
| 71 | 68181620333587000 | 002 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182 | 07/13/2016 | 07/13/2016 | $27.00 | $10.78 | $10.78 |
| 71 | 68181620333587000 | 003 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182 | 07/13/2016 | 07/13/2016 | $27.00 | $10.81 | $10.81 |
| 71 | 68191621119590000 | 001 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182, R509 | 07/22/2016 | 07/22/2016 | $18.00 | $4.23 | $4.23 |
| 71 | 68191621119590000 | 002 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182, R509 | 07/22/2016 | 07/22/2016 | $27.00 | $10.78 | $10.78 |
| 71 | 68191621119590000 | 003 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182, R509 | 07/22/2016 | 07/22/2016 | $27.00 | $10.81 | $10.81 |
| 71 | 68191621119590000 | 004 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182, R509 | 07/22/2016 | 07/22/2016 | $23.30 | $11.54 | $11.54 |

Sum of Total Charges: $823,682.68

Total Conditional Charges: $267,678.04