# EXHIBIT G





September 22, 2017

195 4 AT 1.260
***3-DIGIT 480 R:195 T:3 P:15 PC:19 F:781202
FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, P.C.
19390 W 10 MILE RD
SOUTHFIELD, MI 48075-2458



**\*COPY\***

For Information Only

ᵗᵘᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗ

September 22, 2017

195 4 AT 1.260
***3-DIGIT 480 R:195 T:3 P:15 PC:19 F:781202
SOUTH LYON SENIOR CARE& REHAB CENTER
700 REYNOLD SWEET PKWY
SOUTH LYON, MI 48178-1816

Beneficiary Name:        MATTILA, MILDA E
Medicare ID:             384123594B
Case Identification Number: 20130 85090 00178
Date of Incident:        June 01, 2012

## THIS IS NOT A BILL. DO NOT SEND PAYMENT AT THIS TIME.

Subject: Beneficiary Conditional Payment Letter

Dear SOUTH LYON SENIOR CARE& REHAB CENTER:

*If we know you have a representative for this matter, we are sending him/her a copy of this letter. If you have any questions regarding this letter and are represented by an attorney or other individual in this matter, you may wish to talk to your representative before contacting us.*

---



*4F2017261000008093*

This letter follows a previous letter notifying you/your attorney of Medicare's priority right of recovery as defined under the Medicare Secondary Payer provisions. Conditional Medicare payments for Medicare Part A and Part B Fee-for-Service claims have been made that we believe are related to your case for the Date of Incident listed above. These conditional payments are subject to reimbursement to Medicare from proceeds you may receive pursuant to a settlement, judgment, award, or other payment.

As of the date of this letter, and based upon the available information, Medicare has identified $367,828.72 in conditional payments that we believe are associated with your case. A listing of Part A and Part B Fee-for-Service claims that comprise this total is enclosed with this letter; please review this listing carefully and let us know as soon as possible if this list is incorrect or inaccurate.

If you believe the enclosed itemization of conditional payments is incomplete, inaccurate, or that you are not responsible for repaying Medicare for these payments, please provide written documentation along with an explanation to support your dispute/rebuttal, to the address listed below. Please include a description of the injury with your response. The following is a list of documents (not all inclusive) that could assist in processing your dispute/rebuttal request:

- Statute of limitations submitted by the insurer
- Physicians statement or discharge summary
- Independent medical exams
- Medical records
- Written statement defining similar injuries or pre-existing conditions

Please also be advised that we are still investigating this case file to obtain any other outstanding Medicare conditional payments; therefore, the enclosed listing of current conditional payments is not final. We request that you/your attorney refrain from sending any monies to Medicare prior to submission of settlement information and receipt of a demand/recovery calculation letter from our office. This will eliminate underpayments, overpayments, and/or associated delays. Once the case settles, please furnish our office with the information requested on the attached "Final Settlement Detail Document".

We have posted this conditional payment information under the "MyMSP" tab of the www.mymedicare.gov website. The information at www.mymedicare.gov will be updated weekly with any changes or newly processed claims. If you wish, you may track the medical expenses that were paid by Medicare, and if you have an attorney or other representative, provide him/her with this information. This may help you with finalizing your settlement.

**CMS**
CENTERS FOR MEDICARE & MEDICAID SERVICES

**COB&R**
Coordination of
Benefits and Recovery

If you have any questions concerning this matter, please contact the Benefits Coordination & Recovery Center (BCRC) by phone at 1-855-798-2627 (TTY/TDD: 1-855-797-2627 for the hearing and speech impaired), in writing at the address below, or by fax to 405-869-3309. When sending correspondence, please include the Beneficiary Name along with the Medicare ID and Case Identification Number (shown above).

Sincerely,

BCRC

CC: FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, P.C.

Enclosures:     Final Settlement Detail Document
                Payment Summary Form



---

**SPECIAL PROJECTS • PO BOX 138868 • OKLAHOMA CITY, OK 73113**



*4G2017261000008093*

# Final Settlement Detail Document

| | |
|---|---|
| Beneficiary Name: | MATTILA, MILDA E |
| Medicare ID: | 384123594B |
| Date of Incident: | June 01, 2012 |
| Case Identification Number: | 20130 85090 00178 |

Please supply the information outlined below to help Medicare to properly calculate the amount it is due. This information will also be used to update your records.

**Total Amount of the Settlement:** _____

**Total Amount of Med-Pay or PIP:** _____
** *only if paid directly to the beneficiary*
   *or the beneficiary's representative*

**Attorney Fee Amount Paid by the Beneficiary:** _____

**Additional Procurement Expenses Paid by the Beneficiary:** _____
   (Please submit an itemized listing of these expenses)

**Date the Case Was Settled:** _____/_____/_____

**Description of Injuries:** _____

**Name of person who is providing this information:** _____

**Relationship with the Beneficiary:** _____

This information should be submitted to:

> SPECIAL PROJECTS
> PO BOX 138868
> OKLAHOMA CITY, OK 73113

If you have any questions concerning this matter, please contact the Benefits Coordination & Recovery Center (BCRC) by phone at 1-855-798-2627 (TTY/TDD: 1-855-797-2627 for the hearing and speech impaired), in writing at the address below, or by fax to 405-869-3309. When sending correspondence, please include the Beneficiary Name along with the Medicare ID and Case Identification Number (shown above).






# Payment Summary Form



| | |
|---|---|
| Report Number: | RMCAN - 5-5 |
| Contractor: | SPECIAL PROJECTS |

Date:: 09/22/2017
Time: 06:17:31
Page 5 of 33

| | |
|---|---|
| Beneficiary Name: | MATTILA, MILDA E |
| Beneficiary Medicare ID: | 384123594B |

| | |
|---|---|
| Case ID: | 20130 85090 00178 |
| Case Type: | L – Liability |
| Date of Incident: | 06/01/2012 |

| TOS | ICN | Line # | Processing Contractor | Provider Name | ICD Indicator | Diagnosis Codes | From Date | To Date | Total Charges | Reimburse Amount | Conditional Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 21231000991307WIA | 0 | 00450 | REGENCY AT CANTON | ICD-9 | 7291, 7197, 72887 | 09/23/2012 | 09/27/2012 | $2,300.00 | $1,004.98 | $1,004.98 |
| 60 | 21311901966707MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 99939, 00845, 0389, 1179, 2639, 2724, 2752, 2761, 2768, 28419, 29212, 3211, 3241, 34830, 35981, 496., 51881, 5849, 5990, 6959, 7812, 78552, 7993, 99592, 99988 | 10/05/2012 | 12/27/2012 | $559,479.15 | $157,310.97 | $157,310.97 |



| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | 21635400000908PAM | 0 | SELECT SPECIALTY HOSPITAL-ANN ARBOR | 12901 | ICD-9 | 51881, E9320, V4611, V551, 00845, 261, 3211, 3241, 34830, 4821, 70724 | 12/27/2012 | 04/12/2013 | $501,515.23 | $101,898.73 | $101,898.73 |
| 20 | 21312900822504OHA | 0 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | 15201 | ICD-9 | 3229, V440, 00845, 25000, 2900, 3241, 486, 53081, 70724 | 04/12/2013 | 04/30/2013 | $19,991.22 | $14,087.33 | $14,087.33 |
| 20 | 21315700847104OHA | 0 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | 15201 | ICD-9 | 3229, V440, 00845, 25000, 2900, 3241, 486, 53081, 70724 | 05/01/2013 | 05/31/2013 | $32,710.65 | $18,633.40 | $18,633.40 |
| 40 | 21324602323307MIA | 0 | ST JOSEPH MERCY HOSPITAL | 08201 | ICD-9 | 1179, E9320, 3211, 3241 | 05/09/2013 | 05/09/2013 | $15.00 | $44.58 | $15.00 |
| 20 | 21319000912404OHA | 0 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | 15201 | ICD-9 | 3229, V440, 00845, 25000, 2900, 3241, 486, 53081, 70724 | 06/01/2013 | 06/30/2013 | $29,073.40 | $17,891.96 | $17,891.96 |
| 20 | 21408500931104OHA | 0 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | 15201 | ICD-9 | 3229, V440, 00845, 25000, 2900, 3241, 486, 53081, 70724 | 07/01/2013 | 07/27/2013 | $22,909.79 | $10,786.88 | $10,786.88 |
| 40 | 21323200875604OHA | 0 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | 15201 | ICD-9 | 3229 | 07/22/2013 | 07/26/2013 | $631.90 | $403.75 | $403.75 |
| 40 | 21416000010307MIAU | 0 | UNIVERSITY OF MICHIGAN HEALTH SYSTEM | 08201 | ICD-9 | 3229 | 07/22/2013 | 07/22/2013 | $145.00 | $14.02 | $14.02 |

8608000000175010204



| 40 | 2141630085530AOHA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229 | 07/22/2013 | 07/26/2013 | $631.90 | $403.75 | $403.75 |
| 40 | 21416000019807MIAU | 0 | 08201 | UNIVERSITY OF MICHIGAN HEALTH SYSTEM | ICD-9 | 3229 | 07/24/2013 | 07/24/2013 | $327.00 | $51.97 | $51.97 |
| 40 | 21322801467907MIA | 0 | 08201 | UNIVERSITY OF MICHIGAN HEALTH SYSTEM | ICD-9 | 3229 | 07/27/2013 | 07/27/2013 | $372.00 | $18.30 | $18.30 |
| 40 | 21713601532307MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 78060, E8751, 00845, 1179, 2630, 28860, 3241, 4019, 51883, 53081, 70703, 70724, 73313, 99939 | 07/27/2013 | 07/27/2013 | $2,674.70 | $375.22 | $375.22 |
| 40 | 21713501925407MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 78060, E8751, 00845, 1179, 2630, 28860, 3241, 4019, 51883, 53081, 70703, 70724, 73313, 99939 | 07/28/2013 | 08/06/2013 | $15,157.95 | $1,324.57 | $1,324.57 |
| 40 | 2132830092530AOHA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229, 7197, 72887, 7813, 78440 | 08/07/2013 | 08/09/2013 | $708.98 | $487.33 | $487.33 |
| 40 | 21328001817007WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | 481, V440, 3211, 5990, 78192, 78722 | 09/01/2013 | 09/19/2013 | $1,240.08 | $603.02 | $603.02 |
| 40 | 21328800762104MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 99939, 1179, 3211, 3241 | 09/12/2013 | 09/12/2013 | $242.00 | $75.43 | $75.43 |
| 40 | 21328001817107WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | 3211, V440, 481, 5990, 78192, 78722 | 09/26/2013 | 09/30/2013 | $805.05 | $344.20 | $344.20 |

COB&R Coordination of Benefits and Recovery

CMS CENTERS FOR MEDICARE & MEDICAID SERVICES



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 213324014344407MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 99939, E8751, 1179, 3211 | 11/11/2013 | 11/11/2013 | $5,060.00 | $345.41 | $345.41 |
| 40 | 214090045220 7WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | V440, 3211, 53085, 7197, 78722 | 12/02/2013 | 12/31/2013 | $2,755.06 | $1,248.31 | $1,248.31 |
| 40 | 213351019123 07MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 3241, E9320, 1179, 3211 | 12/05/2013 | 12/05/2013 | $15.00 | $44.58 | $15.00 |
| 40 | 214163001366 04WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | V440, 3211, 53085, 7197, 78722 | 01/02/2014 | 01/30/2014 | $1,100.04 | $616.20 | $616.20 |
| 40 | 214027026498 07MIA | 0 | 08201 | UNIVERSITY OF MICHIGAN HEALTH SYSTEM | ICD-9 | 7862, V440, 1179, 3211 | 01/17/2014 | 01/17/2014 | $899.00 | $183.82 | $183.82 |
| 40 | 214066057714 07WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | 3211, 7197 | 02/02/2014 | 02/28/2014 | $1,760.04 | $967.50 | $967.50 |
| 40 | 214099052604 07WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | 3211, 7197 | 03/03/2014 | 03/03/2014 | $80.02 | $42.99 | $42.99 |
| 40 | 214084016604 07MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 99939, E8751, 1179, 3211 | 03/20/2014 | 03/20/2014 | $5,078.00 | $309.07 | $309.07 |
| 60 | 215350009061 04MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 0389, V1254, V4579, V4986, 1120, 2859, 29420, 4019, 53081, 53085, 59010, 70703, 70724, 71690, 78830, 99591 | 06/08/2015 | 06/10/2015 | $7,714.25 | $12,249.93 | $7,714.25 |
| 71 | 681912179884030 | 001 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $1,043.00 | $501.10 | $501.10 |
| 71 | 681912179884030 | 002 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $870.00 | $417.34 | $417.34 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68191217988430 | 003 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $190.00 | $20.58 | $20.58 |
| 71 | 68191217988430 | 004 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $20.00 | $0.46 | $0.46 |
| 71 | 68191217988430 | 005 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $8.00 | $0.78 | $0.78 |
| 71 | 68112272631720 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 78039, 34830, 7242, 7295 | 09/20/2012 | 09/20/2012 | $279.30 | $138.88 | $138.88 |
| 71 | 68112275765030 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 78039 | 09/21/2012 | 09/21/2012 | $87.00 | $45.12 | $45.12 |
| 71 | 68112282682830 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 71945, 7242, 78650 | 09/30/2012 | 09/30/2012 | $26.00 | $8.16 | $8.16 |
| 71 | 68112282682830 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 71945, 7242, 78650 | 09/30/2012 | 09/30/2012 | $36.00 | $10.11 | $10.11 |
| 71 | 68112286216150 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840 | 10/05/2012 | 10/05/2012 | $323.00 | $166.04 | $166.04 |
| 71 | 68112292441680 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229 | 10/05/2012 | 10/05/2012 | $1,051.00 | $122.38 | $122.38 |
| 71 | 68112292242240 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840 | 10/06/2012 | 10/06/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68112307560500 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3211 | 10/06/2012 | 10/06/2012 | $210.00 | $164.38 | $164.38 |
| 71 | 68112307560500 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3211 | 10/09/2012 | 10/09/2012 | $92.00 | $58.21 | $58.21 |
| 71 | 68112292242230 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840 | 10/07/2012 | 10/07/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68112292242250 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840 | 10/08/2012 | 10/08/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68183239133620 | 001 | 08202 | LILES, SCOTT A | ICD-9 | 3211, 7840 | 10/09/2012 | 10/09/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68181231850690 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840 | 10/10/2012 | 10/10/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68112313721160 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/11/2012 | 10/11/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68112313721160 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/12/2012 | 10/12/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68112313721160 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/15/2012 | 10/15/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68112313721160 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/16/2012 | 10/16/2012 | $100.00 | $58.79 | $58.79 |

| 71 | Claim ID | Seq | | Provider | Code | Diagnosis | Date 1 | Date 2 | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68111231372160 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/17/2012 | 10/17/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111231372160 | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/18/2012 | 10/18/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111231372160 | 007 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/19/2012 | 10/19/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111231372160 | 008 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/20/2012 | 10/20/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111231372160 | 009 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/22/2012 | 10/22/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111231372160 | 010 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/23/2012 | 10/23/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681812318506870 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/11/2012 | 10/11/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111231255180 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 7905, 1179 | 10/12/2012 | 10/12/2012 | $311.00 | $141.14 | $141.14 |
| 71 | 681812318506890 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/12/2012 | 10/12/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681812318506910 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/13/2012 | 10/13/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681812318506940 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/14/2012 | 10/14/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681812318506930 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/15/2012 | 10/15/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681812318506860 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/16/2012 | 10/16/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681812318506920 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/17/2012 | 10/17/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681812318506950 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/18/2012 | 10/18/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112305232040 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3229 | 10/19/2012 | 10/19/2012 | $323.00 | $166.04 | $166.04 |
| 71 | 681112305232040 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3229 | 10/21/2012 | 10/21/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112305232040 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3229 | 10/21/2012 | 10/21/2012 | $67.00 | $0.00 | $0.00 |
| 71 | 681812318506880 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/19/2012 | 10/19/2012 | $120.00 | $58.79 | $58.79 |





| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6811123101079510 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/20/2012 | 10/20/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811123071091470 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 7840, 7904 | 10/21/2012 | 10/21/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811123071091510 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 7840, 7904 | 10/22/2012 | 10/22/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811123071091490 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 7840, 7904 | 10/23/2012 | 10/23/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6818123071059060 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3211, 34830 | 10/23/2012 | 10/23/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 6818123071059050 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3211, 34830 | 10/24/2012 | 10/24/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 6818123071059050 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3211, 34830 | 10/25/2012 | 10/25/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 6811123066291480 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 33183 | 10/24/2012 | 10/24/2012 | $332.18 | $166.04 | $166.04 |
| 71 | 6811123066291480 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 33183 | 10/26/2012 | 10/26/2012 | $117.62 | $58.79 | $58.79 |
| 71 | 6811123137211170 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/24/2012 | 10/24/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123137211170 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/25/2012 | 10/25/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123137211170 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/27/2012 | 10/27/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123071091530 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840, 7904 | 10/26/2012 | 10/26/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123134334000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 7840, 2761, 3229, 78093 | 10/27/2012 | 10/27/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6818123134333900 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 2931, 4011, 7840 | 10/28/2012 | 10/28/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123200782800 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/29/2012 | 10/29/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123200782800 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/30/2012 | 10/30/2012 | $140.00 | $84.42 | $84.42 |

| 71 | 6811123200782800 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/01/2012 | 11/01/2012 | $100.00 | $58.79 | $58.79 |
| 71 | 6811123200782800 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/02/2012 | 11/02/2012 | $100.00 | $58.79 | $58.79 |
| 71 | 6811123200782800 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/05/2012 | 11/05/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123200782800 | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/07/2012 | 11/07/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6818123134334200 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 33183, 4011 | 10/29/2012 | 10/29/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123134333800 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 33183, 4011 | 10/30/2012 | 10/30/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123134334100 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 33183, 4011 | 10/31/2012 | 10/31/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123185068400 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 72887, 7812 | 11/01/2012 | 11/01/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123185068500 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 72887, 7812 | 11/02/2012 | 11/02/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811123247306000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/03/2012 | 11/03/2012 | $92.00 | $58.86 | $58.86 |
| 71 | 6811123247309000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/04/2012 | 11/04/2012 | $92.00 | $58.86 | $58.86 |
| 71 | 6811123247308000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/05/2012 | 11/05/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811123196395100 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/06/2012 | 11/06/2012 | $175.00 | $84.33 | $84.33 |
| 71 | 6818123170072000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 7242, 7937 | 11/06/2012 | 11/06/2012 | $339.00 | $98.38 | $98.38 |
| 71 | 6811123247310000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/06/2012 | 11/06/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123144291700 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229 | 11/07/2012 | 11/07/2012 | $89.00 | $32.26 | $32.26 |
| 71 | 6811123341020600 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/07/2012 | 11/07/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123311064600 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/08/2012 | 11/08/2012 | $140.00 | $84.42 | $84.42 |



COB&R
Coordination of Benefits and Recovery

CMS
CENTERS FOR MEDICARE & MEDICAID SERVICES

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68111233410250 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/08/2012 | 11/08/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111233473070 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/09/2012 | 11/09/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111235099750 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2639, 3249, 7830 | 11/10/2012 | 11/10/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68111235099690 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2639, 3249, 7830 | 11/11/2012 | 11/11/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68111232060790 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 7242 | 11/12/2012 | 11/12/2012 | $36.00 | $10.11 | $10.11 |
| 71 | 68181232673080 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229 | 11/12/2012 | 11/12/2012 | $7,300.00 | $1,002.97 | $1,002.97 |
| 71 | 68181233111450 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $0.00 | $0.00 | $0.00 |
| 71 | 68181233111450 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $0.00 | $0.00 | $0.00 |
| 71 | 68111235099700 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/12/2012 | 11/12/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111300704860 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229 | 11/12/2012 | 11/12/2012 | $7,300.00 | $136.40 | $136.40 |
| 71 | 68191310708340 | 001 | 08202 | VALENSTEIN, PAUL N | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $120.00 | $9.12 | $9.12 |
| 71 | 68191310708340 | 002 | 08202 | VALENSTEIN, PAUL N | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $38.50 | $9.96 | $9.96 |
| 71 | 68191310708340 | 003 | 08202 | VALENSTEIN, PAUL N | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $108.50 | $21.37 | $21.37 |
| 71 | 68111235099710 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/13/2012 | 11/13/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111235099720 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/14/2012 | 11/14/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68182233304090 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/15/2012 | 11/15/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68182233304090 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/16/2012 | 11/16/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111235099740 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/15/2012 | 11/15/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68111235099730 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/16/2012 | 11/16/2012 | $169.00 | $84.42 | $84.42 |

| 71 | 6811123401725600 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/17/2012 | 11/17/2012 | $120.00 | $58.79 | $58.79 |
|----|------------------|-----|-------|-------------------|-------|------------------|------------|------------|---------|--------|--------|
| 71 | 6811123401725000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/18/2012 | 11/18/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401725800 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/19/2012 | 11/19/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123482366000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/19/2012 | 11/19/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123482366000 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/20/2012 | 11/20/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123482366000 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/21/2012 | 11/21/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123482366000 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/25/2012 | 11/25/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123482366000 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/26/2012 | 11/26/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123482366000 | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/27/2012 | 11/27/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123482366000 | 007 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/28/2012 | 11/28/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123383363300 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 11/20/2012 | 11/20/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 6811123401725200 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/20/2012 | 11/20/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401724800 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/21/2012 | 11/21/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401725400 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/22/2012 | 11/22/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401726000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/23/2012 | 11/23/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401723800 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/24/2012 | 11/24/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401724200 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/25/2012 | 11/25/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123401724400 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/26/2012 | 11/26/2012 | $120.00 | $58.79 | $58.79 |



4N2017261700080003

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681112340172460 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/27/2012 | 11/27/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112340172400 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/28/2012 | 11/28/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681812340345880 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/29/2012 | 11/29/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112353256890 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/30/2012 | 11/30/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112353256890 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/03/2012 | 12/03/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112353256890 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/04/2012 | 12/04/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112353256890 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/05/2012 | 12/05/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681812340345890 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/30/2012 | 11/30/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112349098180 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 12/01/2012 | 12/01/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112349098190 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 12/02/2012 | 12/02/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112349098170 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 12/03/2012 | 12/03/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681913009357050 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 67020, 7830 | 12/03/2012 | 12/03/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/04/2012 | 12/04/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/04/2012 | 12/04/2012 | $187.52 | $92.96 | $92.96 |
| 71 | 681812362543890 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/05/2012 | 12/05/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/05/2012 | 12/05/2012 | $187.52 | $92.96 | $92.96 |
| 71 | 681812362543890 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/06/2012 | 12/06/2012 | $372.46 | $184.93 | $184.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681812362543890 | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/07/2012 | 12/07/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 007 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/07/2012 | 12/07/2012 | $187.52 | $92.96 | $92.96 |
| 71 | 681812362543890 | 008 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/08/2012 | 12/08/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 009 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/08/2012 | 12/08/2012 | $187.52 | $92.96 | $92.96 |
| 71 | 681812362543890 | 010 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/09/2012 | 12/09/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 011 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/09/2012 | 12/09/2012 | $187.52 | $92.96 | $92.96 |
| 71 | 681112362259130 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/06/2012 | 12/06/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112362259130 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/07/2012 | 12/07/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112362259130 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/09/2012 | 12/09/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112362259130 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/11/2012 | 12/11/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112362259130 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/12/2012 | 12/12/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681812362543870 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/06/2012 | 12/06/2012 | $88.35 | $44.18 | $44.18 |
| 71 | 681913108054800 | 001 | 08202 | KIERS, GERARD P | ICD-9 | 99939, 3211, 78552, 99592 | 12/06/2012 | 12/06/2012 | $509.00 | $96.87 | $96.87 |
| 71 | 681112362265720 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 79431, 99939 | 12/08/2012 | 12/08/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 681112362265720 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 79431, 99939 | 12/08/2012 | 12/08/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 681812362543880 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/10/2012 | 12/10/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543880 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/11/2012 | 12/11/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543880 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/12/2012 | 12/12/2012 | $372.46 | $184.93 | $184.93 |



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681812362543880 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/13/2012 | 12/13/2012 | $372.46 | $184.93 |
| 71 | 681812362543880 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/14/2012 | 12/14/2012 | $372.46 | $184.93 |
| 71 | 681812362543880 | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/15/2012 | 12/15/2012 | $372.46 | $184.93 |
| 71 | 681812362543880 | 007 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/16/2012 | 12/16/2012 | $372.46 | $184.93 |
| 71 | 681112363204490 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/14/2012 | 12/14/2012 | $140.00 | $84.42 |
| 71 | 681112363204490 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/17/2012 | 12/17/2012 | $140.00 | $84.42 |
| 71 | 681112363204490 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/18/2012 | 12/18/2012 | $140.00 | $84.42 |
| 71 | 681812366296370 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 00845, 3211, 34830 | 12/17/2012 | 12/17/2012 | $372.46 | $184.93 |
| 71 | 681812366296370 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 00845, 3211, 34830 | 12/18/2012 | 12/18/2012 | $372.46 | $184.93 |
| 71 | 681812366296370 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 00845, 3211, 34830 | 12/19/2012 | 12/19/2012 | $372.46 | $184.93 |
| 71 | 681812366296370 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 00845, 3211, 34830 | 12/20/2012 | 12/20/2012 | $372.46 | $184.93 |
| 71 | 681112362265290 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/18/2012 | 12/18/2012 | $30.00 | $7.18 |
| 71 | 681113003166340 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/19/2012 | 12/19/2012 | $140.00 | $84.42 |
| 71 | 681113003166340 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/21/2012 | 12/21/2012 | $140.00 | $84.42 |
| 71 | 681113003166340 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/26/2012 | 12/26/2012 | $140.00 | $84.42 |
| 71 | 681113003166340 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/28/2012 | 12/28/2012 | $140.00 | $84.42 |
| 71 | 681813021150970 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/19/2012 | 12/19/2012 | $30.00 | $7.18 |
| 71 | 681112362778670 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 78039 | 12/19/2012 | 12/19/2012 | $87.00 | $45.12 |
| 71 | 681112362258020 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 2639, 3249, 53642 | 12/19/2012 | 12/19/2012 | $311.00 | $141.14 |

CMS
CENTERS FOR MEDICARE & MEDICAID SERVICES

COB&R
Coordination of
Benefits and Recovery



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68111236225879O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 2639, 3249 | 12/20/2012 | 12/20/2012 | $61.00 | $32.26 | $32.26 |
| 71 | 68181301620837O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/21/2012 | 12/21/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68111300317623O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/21/2012 | 12/21/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 68181301620830O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/22/2012 | 12/22/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68111300317464O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/22/2012 | 12/22/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 68181301620834O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/23/2012 | 12/23/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68181301620836O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/24/2012 | 12/24/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68111300412216O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/24/2012 | 12/24/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 68181301620835O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/25/2012 | 12/25/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68111300412115O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/25/2012 | 12/25/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 68181301620838O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/26/2012 | 12/26/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68111300716808O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/26/2012 | 12/26/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 68111300425507O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 12/27/2012 | 12/27/2012 | $221.00 | $113.58 | $113.58 |
| 71 | 68111300717172O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/27/2012 | 12/27/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 68181301620839O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 78060, 3211, 34830, 78720 | 12/28/2012 | 12/28/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68181301151880O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 12/28/2012 | 12/28/2012 | $332.18 | $139.73 | $139.73 |
| 71 | 68181301620833O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 12/29/2012 | 12/29/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68181302307191O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/30/2012 | 12/30/2012 | $140.00 | $84.42 | $84.42 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6818130160208270 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 12/30/2012 | 12/30/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818130160208320 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 12/31/2012 | 12/31/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6818130160208260 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2859, 34830, 78720 | 01/01/2013 | 01/01/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130160208240 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2859, 34830, 78720 | 01/02/2013 | 01/02/2013 | $124.00 | $50.49 | $50.49 |
| 71 | 6818130160208250 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2859, 34830, 78720 | 01/03/2013 | 01/03/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130160208280 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2859, 34830, 78720 | 01/04/2013 | 01/04/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130160208310 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2859, 34830, 78720 | 01/05/2013 | 01/05/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130281153770 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/06/2013 | 01/06/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130284448870 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/07/2013 | 01/07/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130234464600 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 01/08/2013 | 01/08/2013 | $169.15 | $72.44 | $72.44 |
| 71 | 6818130234464600 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 01/10/2013 | 01/10/2013 | $117.62 | $50.19 | $50.19 |
| 71 | 6818130281153730 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/08/2013 | 01/08/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130281153760 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/09/2013 | 01/09/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818130281153750 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/10/2013 | 01/10/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130281153740 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/11/2013 | 01/11/2013 | $124.00 | $59.05 | $59.05 |



| 71 | 68191303541 6100 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/12/2013 | 01/12/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191303541 6060 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/13/2013 | 01/13/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181302464590 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 01/14/2013 | 01/14/2013 | $169.15 | $72.44 | $72.44 |
| 71 | 68181302464590 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 01/17/2013 | 01/17/2013 | $117.62 | $50.19 | $50.19 |
| 71 | 68191303541 6090 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/14/2013 | 01/14/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191303541 6040 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/15/2013 | 01/15/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191303541 6050 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/16/2013 | 01/16/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191303541 6080 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/17/2013 | 01/17/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191303541 6070 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/18/2013 | 01/18/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191302844860 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/19/2013 | 01/19/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181302815 3720 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/20/2013 | 01/20/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191302844850 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/21/2013 | 01/21/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191304435 7330 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, V667, 72887, 78605 | 01/22/2013 | 01/22/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181303125 9060 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/22/2013 | 01/22/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181303125 9030 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/23/2013 | 01/23/2013 | $175.00 | $85.22 | $85.22 |

4Q2017261000080803



CMS — CENTERS FOR MEDICARE & MEDICAID SERVICES

COB&R — Coordination of Benefits and Recovery

| | ID | | | Provider | Code Type | Diagnosis Codes | Date | Date | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681813031259040 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/24/2013 | 01/24/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813031259020 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/25/2013 | 01/25/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813043385490 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/26/2013 | 01/26/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813043385460 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/27/2013 | 01/27/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813043385450 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/28/2013 | 01/28/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813043385440 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/29/2013 | 01/29/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813043385480 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/30/2013 | 01/30/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813043385470 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/31/2013 | 01/31/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681913038010420 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 02/01/2013 | 02/01/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681913046118480 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 34830 | 02/02/2013 | 02/02/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913046118460 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 34830 | 02/03/2013 | 02/03/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913046118650 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 34830 | 02/04/2013 | 02/04/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913046118380 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/05/2013 | 02/05/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913046118360 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/06/2013 | 02/06/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913046118400 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/07/2013 | 02/07/2013 | $175.00 | $85.22 | $85.22 |



| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681913046118520 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/08/2013 | 02/08/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813051205850 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/09/2013 | 02/09/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913170415580 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3241, 3211, 486, 78060 | 02/09/2013 | 02/09/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681913170415580 | 002 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3241, 3211, 486, 78060 | 02/15/2013 | 02/15/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681913053196580 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/10/2013 | 02/10/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681913053196590 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/11/2013 | 02/11/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681913053196600 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/12/2013 | 02/12/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681913053196610 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/14/2013 | 02/14/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813057188920 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/15/2013 | 02/15/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813057188930 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/16/2013 | 02/16/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813060262530 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 28860, 00845, 3211, 51881 | 02/17/2013 | 02/17/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813060262540 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 28860, 00845, 3211, 51881 | 02/18/2013 | 02/18/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813060262520 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 00845, 28860, 51881 | 02/19/2013 | 02/19/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813060262510 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 00845, 28860, 51881 | 02/20/2013 | 02/20/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813060262550 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 00845, 28860, 51881 | 02/21/2013 | 02/21/2013 | $175.00 | $85.22 | $85.22 |

4H201726100000082680



COB&R
Coordination of
Benefits and Recovery

CMS
CENTERS FOR MEDICARE & MEDICAID SERVICES

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68181306701778 60 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 28860, 3211 | 02/22/2013 | 02/22/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191306034702 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 28860, 3211 | 02/23/2013 | 02/23/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181306701790 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 28860, 3211 | 02/24/2013 | 02/24/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181306701789 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/25/2013 | 02/25/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181308014673 0 | 001 | 08202 | OTTO, MICHAEL | ICD-9 | 3211, 28860, 3241, 78060 | 02/25/2013 | 02/25/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181306701787 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/26/2013 | 02/26/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181306701788 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/27/2013 | 02/27/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181306701791 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/28/2013 | 02/28/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191307746392 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/01/2013 | 03/01/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191315013074 0 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 00845, 3241, 5990 | 03/01/2013 | 03/01/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191315013074 0 | 002 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 00845, 3241, 5990 | 03/05/2013 | 03/05/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191315013074 0 | 003 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 00845, 3241, 5990 | 03/09/2013 | 03/09/2013 | $175.00 | $0.00 | $0.00 |
| 71 | 68181308013945 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/02/2013 | 03/02/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181308013951 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/03/2013 | 03/03/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181308013949 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/04/2013 | 03/04/2013 | $124.00 | $59.05 | $59.05 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6818131119244800 | 08202 | 001 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/04/2013 | 03/04/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818131119244800 | 08202 | 002 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/07/2013 | 03/07/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818131119244800 | 08202 | 003 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/09/2013 | 03/09/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818131119244800 | 08202 | 004 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/11/2013 | 03/11/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818131119244800 | 08202 | 005 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/13/2013 | 03/13/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818131119244800 | 08202 | 006 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/14/2013 | 03/14/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818131119244800 | 08202 | 007 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/15/2013 | 03/15/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818131119244800 | 08202 | 008 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/18/2013 | 03/18/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818131119244800 | 08202 | 009 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/22/2013 | 03/22/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818130801392400 | 99999 | 001 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/05/2013 | 03/05/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130801394700 | 99999 | 001 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/06/2013 | 03/06/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130801394600 | 99999 | 001 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/07/2013 | 03/07/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130801394800 | 99999 | 001 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/08/2013 | 03/08/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6819131154341690 | 08202 | 001 | FRANKO, ALEXANDER P | ICD-9 | 51881, 2769, 3211, 7904, 8770 | 03/09/2013 | 03/09/2013 | $175.00 | $85.22 | $85.22 |

860800000197710512



COB&R
Coordination of
Benefits and Recovery

CMS
CENTERS FOR MEDICARE & MEDICAID SERVICES

| 71 | 68191311534167 0 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 00845, 2769, 3211, 7904, 8770 | 03/10/2013 | 03/10/2013 | $175.00 | $85.22 |
|----|----|----|----|----|----|----|----|----|----|----|
| 71 | 68191311534164 0 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 00845, 2769, 3211, 7904, 8770 | 03/11/2013 | 03/11/2013 | $175.00 | $85.22 |
| 71 | 68191311534166 0 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 00845, 2769, 3211, 7904, 8770 | 03/12/2013 | 03/12/2013 | $175.00 | $85.22 |
| 71 | 68181310120503 0 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 00845, 262, 2859, 72887, 8770 | 03/13/2013 | 03/13/2013 | $175.00 | $85.22 |
| 71 | 68181310120504 0 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 0463, 262, 2859, 28860, 72887, 8770 | 03/14/2013 | 03/14/2013 | $175.00 | $85.22 |
| 71 | 68181310120502 0 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 0463, 262, 2859, 28860, 72887, 8770 | 03/15/2013 | 03/15/2013 | $175.00 | $85.22 |
| 71 | 68181313410357 0 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 72887, 8770 | 03/16/2013 | 03/16/2013 | $175.00 | $85.22 |
| 71 | 68191308867235 0 | 001 | 08202 | MCCABE, VITA V | ICD-9 | 51884, 3211 | 03/17/2013 | 03/17/2013 | $169.15 | $85.22 |
| 71 | 68181313410356 0 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 72887, 8770 | 03/17/2013 | 03/17/2013 | $175.00 | $85.22 |
| 71 | 68181313410345 0 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/18/2013 | 03/18/2013 | $175.00 | $85.22 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68181313134103500 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/19/2013 | 03/19/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181313134103510 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/20/2013 | 03/20/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181313134103480 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/21/2013 | 03/21/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181313134103470 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/22/2013 | 03/22/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181311924770 | 001 | 08202 | OTTO, MICHAEL | ICD-9 | 3211, 3241, 8770 | 03/26/2013 | 03/26/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813101205190 | 001 | 08202 | UPPALA, PHANIBINB | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/28/2013 | 03/28/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813101205180 | 001 | 08202 | UPPALA, PHANIBINB | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/29/2013 | 03/29/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181313134103490 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/30/2013 | 03/30/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181313134103550 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/31/2013 | 03/31/2013 | $124.00 | $59.05 | $59.05 |



COB&R
Coordination of
Benefits and Recovery

CMS
CENTERS FOR MEDICARE & MEDICAID SERVICES

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6818131313103520 | 08202 | 001 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/01/2013 | 04/01/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6818131313103540 | 08202 | 001 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/02/2013 | 04/02/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6818130995521490 | 08202 | 001 | KASOTAKIS, MICHAEL J | ICD-9 | 1179 | 04/03/2013 | 04/03/2013 | $299.00 | $68.12 | $68.12 |
| 71 | 6818130995521490 | 08202 | 002 | KASOTAKIS, MICHAEL J | ICD-9 | 1179 | 04/03/2013 | 04/03/2013 | $87.00 | $24.90 | $24.90 |
| 71 | 6818130995521490 | 08202 | 003 | KASOTAKIS, MICHAEL J | ICD-9 | 1179 | 04/03/2013 | 04/03/2013 | $0.01 | $0.00 | $0.00 |
| 71 | 6818131313103530 | 08202 | 001 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/03/2013 | 04/03/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6818131313103440 | 08202 | 001 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/04/2013 | 04/04/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6818131313103460 | 08202 | 001 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/05/2013 | 04/05/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6819131063559610 | 08202 | 001 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/06/2013 | 04/06/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6819131063559600 | 08202 | 001 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/07/2013 | 04/07/2013 | $124.00 | $57.87 | $57.87 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68191310635960 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/08/2013 | 04/08/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 68181310922573 0 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/09/2013 | 04/09/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 68181312739750 | 001 | 08202 | GROSS, STEVEN N | ICD-9 | 1179 | 04/09/2013 | 04/09/2013 | $200.00 | $83.52 | $83.52 |
| 71 | 68181310922575 0 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/10/2013 | 04/10/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 68181310922577 0 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/11/2013 | 04/11/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 68181310922574 0 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 2859, 2769, 3211, 7904, 8770 | 04/12/2013 | 04/12/2013 | $179.00 | $86.32 | $86.32 |
| 71 | 68181318226355 0 | 001 | 08202 | SIDDIQUI HAMZAVI, J | ICD-9 | 51881, 2859, 28860, 29420 | 04/15/2013 | 04/15/2013 | $195.00 | $136.57 | $136.57 |
| 71 | 68181311656961 0 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 04/16/2013 | 04/16/2013 | $200.00 | $108.40 | $108.40 |
| 71 | 68181318226361 0 | 001 | 08202 | SIDDIQUI HAMZAVI, J | ICD-9 | 28860, 2639, 29420 | 04/17/2013 | 04/17/2013 | $150.00 | $72.86 | $72.86 |
| 71 | 68181313559629 0 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 05/05/2013 | 05/05/2013 | $125.00 | $55.75 | $55.75 |
| 71 | 68191315459148 0 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 1179, 00845, 2639, 28529, 29420, 3241, 4011, 78720, 7993 | 05/09/2013 | 05/09/2013 | $230.00 | $109.03 | $109.03 |
| 71 | 68181323412920 0 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 1179, E9320, 3211, 3241 | 05/09/2013 | 05/09/2013 | $231.00 | $117.50 | $117.50 |



| 71 | 6819131545919710 | 001 | KACHMAN, ALICE M | 08202 | ICD-9 | 1179, V4611, 2630, 28529, 29420, 3241, 4011, 486, 51884, 78720, 7993 | 05/14/2013 | 05/14/2013 | $140.00 | $72.86 | $72.86 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6818131567892810 | 001 | MEKAI VEKIMA, MARGARET B | 08202 | ICD-9 | 1179, 00845, 2630, 28529, 29420, 3241, 486, 78720, 7993 | 05/21/2013 | 05/21/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6819131622736410 | 001 | KACHMAN, ALICE M | 08202 | ICD-9 | 1179, 00845, 2630, 29420, 4011, 486, 78720, 7993 | 05/23/2013 | 05/23/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6818131614551510 | 001 | STRICKLER, MARC L | 08202 | ICD-9 | 1179 | 05/28/2013 | 05/28/2013 | $125.00 | $55.75 | $55.75 |
| 71 | 6819131641260610 | 001 | KACHMAN, ALICE M | 08202 | ICD-9 | 3211, V4611, 2630, 28529, 29420, 3241, 4011, 51884, 78720 | 05/29/2013 | 05/29/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6818131657453210 | 001 | MEKAI VEKIMA, MARGARET B | 08202 | ICD-9 | 3211, V4611, 2630, 28529, 29420, 3241, 4011, 51884, 78720 | 06/04/2013 | 06/04/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6818131669792910 | 001 | KACHMAN, ALICE M | 08202 | ICD-9 | 3211, V4611, 00845, 28529, 29420, 3241, 4011, 51884 | 06/07/2013 | 06/07/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6818131704547710 | 001 | STRICKLER, MARC L | 08202 | ICD-9 | 1179 | 06/11/2013 | 06/11/2013 | $125.00 | $55.75 | $55.75 |
| 71 | 6819131754536410 | 001 | MEKAI VEKIMA, MARGARET B | 08202 | ICD-9 | 51881, V4611, 00845, 2630, 28529, 29420, 3211, 3241 | 06/11/2013 | 06/11/2013 | $140.00 | $72.86 | $72.86 |



| 71 | 68191317 1329730 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3241, 3211 | 06/13/2013 | 06/13/2013 | $231.00 | $117.50 | $117.50 |
|----|------------------|-----|-------|-------------------|-------|------------|------------|------------|---------|---------|---------|
| 71 | 68191317545 4460 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 51881, V4611, 00845, 2630, 28529, 29420, 3211, 3241 | 06/13/2013 | 06/13/2013 | $230.00 | $109.03 | $109.03 |
| 71 | 6819131832077 10 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 1179, 00845, 29420, 3241, 78720 | 06/18/2013 | 06/18/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 68191317808 2600 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 1179, 00845, 29420, 3241, 78720 | 06/20/2013 | 06/20/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6818131914247 20 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 1179, 00845, 29420, 3241, 78720 | 06/25/2013 | 06/25/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6818131894010 130 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 06/27/2013 | 06/27/2013 | $150.00 | $72.86 | $72.86 |
| 71 | 6819131933 28650 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 1179, V462, 00845, 29420, 3241, 78720 | 06/28/2013 | 06/28/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6819132051 56370 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 51881, V462, 00845, 1179, 29420, 3241, 78720, 79902 | 07/02/2013 | 07/02/2013 | $230.00 | $109.03 | $109.03 |
| 71 | 6819132102 04670 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 51881, V462, 00845, 1179, 29420, 3241, 78720, 79902 | 07/09/2013 | 07/09/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6819132131 44480 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 3211, V4611, 00845, 3241, 51884 | 07/17/2013 | 07/17/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 6818132106 27040 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 07/21/2013 | 07/21/2013 | $125.00 | $55.75 | $55.75 |
| 71 | 6819132240 70020 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 00845, V4611, 3211, 3241, 51884, 78720 | 07/22/2013 | 07/22/2013 | $140.00 | $72.86 | $72.86 |



| 71 | 681813220140220 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 1179, E9320, 3211, 3241 | 07/25/2013 | 07/25/2013 | $231.00 | $117.50 | $117.50 |
|----|----|----|----|----|----|----|----|----|----|----|----|
| 71 | 681813228115590 | 001 | 08202 | MALANI, ANURAG N | ICD-9 | 28860, E8751, 00845, 3211 | 07/28/2013 | 07/28/2013 | $333.00 | $164.83 | $164.83 |
| 71 | 681813220134370 | 001 | 08202 | ENGERS, DREW | ICD-9 | 28860, E8751, 00845, 3241 | 07/29/2013 | 07/29/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813220134360 | 001 | 08202 | NOUREDDINE, WASSIM | ICD-9 | 28860, E8751, 00845, 3241 | 07/30/2013 | 07/30/2013 | $175.00 | $83.52 | $83.52 |
| 71 | 681813219156530 | 001 | 08202 | NOUREDDINE, WASSIM | ICD-9 | 28860, E8751, 00845, 3241 | 07/31/2013 | 07/31/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813220134380 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/01/2013 | 08/01/2013 | $175.00 | $83.52 | $83.52 |
| 71 | 681813241043010 | 001 | 08202 | CUCCHI, ANTHONY P | ICD-9 | 3229 | 08/01/2013 | 08/01/2013 | $140.00 | $57.87 | $57.87 |
| 71 | 681813221118100 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/02/2013 | 08/02/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681913221218300 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/03/2013 | 08/03/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813225176780 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/04/2013 | 08/04/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813227203100 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/05/2013 | 08/05/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813228773590 | 001 | 08202 | DEMEESTER, JAMES S | ICD-9 | 3211, V8739 | 08/05/2013 | 08/05/2013 | $1,300.00 | $117.07 | $117.07 |
| 71 | 681813310725490 | 001 | 08202 | SHEFFIELD, JASON D | ICD-9 | 3211, V8739 | 08/05/2013 | 08/05/2013 | $630.00 | $117.07 | $117.07 |
| 71 | 681813227203090 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/06/2013 | 08/06/2013 | $179.00 | $86.32 | $86.32 |
| 71 | 681913233054760 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 00845, V4611, 3211, 3241, 51884, 78720 | 08/07/2013 | 08/07/2013 | $270.00 | $136.57 | $136.57 |
| 71 | 681913231306330 | 001 | 08202 | REZAZADEGAN, MALIHE | ICD-9 | 99592, 24981, 486, 78791 | 08/12/2013 | 08/12/2013 | $333.00 | $164.83 | $164.83 |



| 71 | 681813234129190 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3241 | 08/12/2013 | 08/12/2013 | $333.00 | $164.83 | $164.83 |
| 71 | 681813234129190 | 002 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3241 | 08/13/2013 | 08/13/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813241141020 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3211, 3241 | 08/14/2013 | 08/14/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813241141030 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3211, 3241 | 08/15/2013 | 08/15/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813252139980 | 001 | 08202 | GUPTA, ABHA | ICD-9 | 486, 3211, 70724, 78791 | 08/15/2013 | 08/15/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813252139960 | 001 | 08202 | GUPTA, ABHA | ICD-9 | 486, E8751, 3211, 3241 | 08/16/2013 | 08/16/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681913263215570 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3211, 3241 | 08/16/2013 | 08/16/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681913246552180 | 001 | 08202 | FAMAKINWA, TITILOLA A | ICD-9 | 486, E8751, 3211, 3241 | 08/17/2013 | 08/17/2013 | $179.00 | $86.32 | $86.32 |
| 71 | 681813247681490 | 001 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $34.32 | $3.64 | $3.64 |
| 71 | 681813247681490 | 002 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $19.76 | $2.94 | $2.94 |
| 71 | 681813247681490 | 003 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $40.56 | $10.47 | $10.47 |
| 71 | 681813247681490 | 004 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $62.39 | $14.02 | $14.02 |
| 71 | 681813247681500 | 001 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $69.68 | $6.97 | $6.97 |
| 71 | 681913263215560 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 1179, E9320, 3241, 3241 | 09/12/2013 | 09/12/2013 | $231.00 | $117.50 | $117.50 |
| 71 | 681813365166370 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3241, E9320, 1179, 3211 | 12/05/2013 | 12/05/2013 | $231.00 | $117.50 | $117.50 |

*860800000197Z710219*



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68191402416272O | 001 | 08202 | STANDIFORD, THEODORE J | ICD-9 | 7862, V440, 1179, 3211 | 01/17/2014 | 01/17/2014 | $229.00 | $138.80 | $138.80 |
| 71 | 68181409909841O | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 1179, E9320, 3211, 3241 | 03/27/2014 | 03/27/2014 | $159.00 | $86.92 | $86.92 |
| 71 | 68181430446274O | 001 | 08202 | GOLOVOY, DAVID | ICD-9 | 7242 | 10/23/2014 | 10/23/2014 | $339.00 | $95.38 | $95.38 |
| 71 | 68181530938532O | 001 | 08202 | ANAN, THOMAS J | ICD-9 | 7993, 29411, 53081, 73018 | 08/27/2015 | 08/27/2015 | $113.00 | $54.81 | $54.81 |
| 71 | 68181604667439O | 001 | 08202 | ANAN, THOMAS J | ICD-9 | 7993, 29411, 71509, 73018 | 09/04/2015 | 09/04/2015 | $113.00 | $54.81 | $54.81 |
| 71 | 68181620333587O | 001 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182 | 07/13/2016 | 07/13/2016 | $18.00 | $4.23 | $4.23 |
| 71 | 68181620333587O | 002 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182 | 07/13/2016 | 07/13/2016 | $27.00 | $10.78 | $10.78 |
| 71 | 68181620333587O | 003 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182 | 07/13/2016 | 07/13/2016 | $27.00 | $10.81 | $10.81 |
| 71 | 68191621119590O | 001 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182, R509 | 07/22/2016 | 07/22/2016 | $18.00 | $4.23 | $4.23 |
| 71 | 68191621119590O | 002 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182, R509 | 07/22/2016 | 07/22/2016 | $27.00 | $10.78 | $10.78 |
| 71 | 68191621119590O | 003 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182, R509 | 07/22/2016 | 07/22/2016 | $27.00 | $10.81 | $10.81 |
| 71 | 68191621119590O | 004 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182, R509 | 07/22/2016 | 07/22/2016 | $23.30 | $11.54 | $11.54 |

Sum of Total Charges:    $1,292,725.01

Total Conditional Charges:    $367,828.72