# EXHIBIT C





September 22, 2017

195 4 AT 1.260
***3-DIGIT 480 R:195 T:3 P:15 PC:19 F:781202
FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, P.C.
19390 W 10 MILE RD
SOUTHFIELD, MI 48075-2458



**\*COPY\***

For Information Only

ᵗᵘᵢᵗʳᵢᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗᵗ

September 22, 2017

195 4 AT 1.260
***3-DIGIT 480 R:195 T:3 P:15 PC:19 F:781202
SOUTH LYON SENIOR CARE& REHAB CENTER
700 REYNOLD SWEET PKWY
SOUTH LYON, MI 48178-1816

Beneficiary Name:        MATTILA, MILDA E
Medicare ID:             384123594B
Case Identification Number: 20130 85090 00178
Date of Incident:        June 01, 2012

## THIS IS NOT A BILL. DO NOT SEND PAYMENT AT THIS TIME.

Subject: Beneficiary Conditional Payment Letter

Dear SOUTH LYON SENIOR CARE& REHAB CENTER:

*If we know you have a representative for this matter, we are sending him/her a copy of this letter. If you have any questions regarding this letter and are represented by an attorney or other individual in this matter, you may wish to talk to your representative before contacting us.*

---

**SPECIAL PROJECTS • PO BOX 138868 • OKLAHOMA CITY, OK 73113**

SGLLCPNGHP
Page 1 of 33



*4F2017261000008093*

This letter follows a previous letter notifying you/your attorney of Medicare's priority right of recovery as defined under the Medicare Secondary Payer provisions. Conditional Medicare payments for Medicare Part A and Part B Fee-for-Service claims have been made that we believe are related to your case for the Date of Incident listed above. These conditional payments are subject to reimbursement to Medicare from proceeds you may receive pursuant to a settlement, judgment, award, or other payment.

As of the date of this letter, and based upon the available information, Medicare has identified $367,828.72 in conditional payments that we believe are associated with your case. A listing of Part A and Part B Fee-for-Service claims that comprise this total is enclosed with this letter; please review this listing carefully and let us know as soon as possible if this list is incorrect or inaccurate.

If you believe the enclosed itemization of conditional payments is incomplete, inaccurate, or that you are not responsible for repaying Medicare for these payments, please provide written documentation along with an explanation to support your dispute/rebuttal, to the address listed below. Please include a description of the injury with your response. The following is a list of documents (not all inclusive) that could assist in processing your dispute/rebuttal request:

- Statute of limitations submitted by the insurer
- Physicians statement or discharge summary
- Independent medical exams
- Medical records
- Written statement defining similar injuries or pre-existing conditions

Please also be advised that we are still investigating this case file to obtain any other outstanding Medicare conditional payments; therefore, the enclosed listing of current conditional payments is not final. We request that you/your attorney refrain from sending any monies to Medicare prior to submission of settlement information and receipt of a demand/recovery calculation letter from our office. This will eliminate underpayments, overpayments, and/or associated delays. Once the case settles, please furnish our office with the information requested on the attached "Final Settlement Detail Document".

We have posted this conditional payment information under the "MyMSP" tab of the www.mymedicare.gov website. The information at www.mymedicare.gov will be updated weekly with any changes or newly processed claims. If you wish, you may track the medical expenses that were paid by Medicare, and if you have an attorney or other representative, provide him/her with this information. This may help you with finalizing your settlement.

---

**CMS**
CENTERS FOR MEDICARE & MEDICAID SERVICES

**COB&R**
Coordination of
Benefits and Recovery

If you have any questions concerning this matter, please contact the Benefits Coordination & Recovery Center (BCRC) by phone at 1-855-798-2627 (TTY/TDD: 1-855-797-2627 for the hearing and speech impaired), in writing at the address below, or by fax to 405-869-3309. When sending correspondence, please include the Beneficiary Name along with the Medicare ID and Case Identification Number (shown above).

Sincerely,

BCRC

CC: FIEGER, FIEGER, KENNEY, GIROUX & DANZIG, P.C.

Enclosures:     Final Settlement Detail Document
                Payment Summary Form



**SPECIAL PROJECTS • PO BOX 138868 • OKLAHOMA CITY, OK 73113**


*4G2017261000008093*

**CMS**
CENTERS FOR MEDICARE & MEDICAID SERVICES

**COB&R**
Coordination of
Benefits and Recovery

# Final Settlement Detail Document

Beneficiary Name:      MATTILA, MILDA E
Medicare ID:             384123594B
Date of Incident:        June 01, 2012
Case Identification Number:  20130 85090 00178

Please supply the information outlined below to help Medicare to properly calculate the amount it is due. This information will also be used to update your records.

**Total Amount of the Settlement:**            _____

**Total Amount of Med-Pay or PIP:**       _____
** *only if paid directly to the beneficiary*
   *or the beneficiary's representative*

**Attorney Fee Amount Paid by the Beneficiary:**   _____

**Additional Procurement Expenses Paid by the Beneficiary:**   _____
  (Please submit an itemized listing of these expenses)

**Date the Case Was Settled:**           _____/_____/_____

**Description of Injuries:**             _____

**Name of person who is providing this information:**   _____

**Relationship with the Beneficiary:**      _____

This information should be submitted to:

                    SPECIAL PROJECTS
                    PO BOX 138868
                    OKLAHOMA CITY, OK 73113

If you have any questions concerning this matter, please contact the Benefits Coordination & Recovery Center (BCRC) by phone at 1-855-798-2627 (TTY/TDD: 1-855-797-2627 for the hearing and speech impaired), in writing at the address below, or by fax to 405-869-3309. When sending correspondence, please include the Beneficiary Name along with the Medicare ID and Case Identification Number (shown above).

---




*4H2017261000008093*





# Payment Summary Form

| | |
|---|---|
| Report Number: | RMCAN - 5-5 |
| Contractor: | SPECIAL PROJECTS |

Date:: 09/22/2017
Time:   06:17:31
Page 5 of 33

| | |
|---|---|
| Beneficiary Name: | MATTILA, MILDA E |
| Beneficiary Medicare ID: | 384123594B |

| | |
|---|---|
| Case ID: | 20130 85090 00178 |
| Case Type: | L – Liability |
| Date of Incident: | 06/01/2012 |

| TOS | ICN | Line # | Processing Contractor | Provider Name | ICD Indicator | Diagnosis Codes | From Date | To Date | Total Charges | Reimburse Amount | Conditional Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 21231000991307WIA | 0 | 00450 | REGENCY AT CANTON | ICD-9 | 7291, 7197, 72887 | 09/23/2012 | 09/27/2012 | $2,300.00 | $1,004.98 | $1,004.98 |
| 60 | 21311901966707MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 99939, 00845, 0389, 1179, 2639, 2724, 2752, 2761, 2768, 28419, 29212, 3211, 3241, 34830, 35981, 496., 51881, 5849, 5990, 6959, 7812, 78552, 7993, 99592, 99988 | 10/05/2012 | 12/27/2012 | $559,479.15 | $157,310.97 | $157,310.97 |



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | 21635400000908PAM | 0 | 12901 | SELECT SPECIALTY HOSPITAL-ANN ARBOR | ICD-9 | 51881, E9320, V4611, V551, 00845, 261, 3211, 3241, 34830, 4821, 70724 | 12/27/2012 | 04/12/2013 | $501,515.23 | $101,898.73 | $101,898.73 |
| 20 | 21312900822504OHA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229, V440, 00845, 25000, 2900, 3241, 486, 53081, 70724 | 04/12/2013 | 04/30/2013 | $19,991.22 | $14,087.33 | $14,087.33 |
| 20 | 21315700847104OHA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229, V440, 00845, 25000, 2900, 3241, 486, 53081, 70724 | 05/01/2013 | 05/31/2013 | $32,710.65 | $18,633.40 | $18,633.40 |
| 40 | 21324602323307MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 1179, E9320, 3211, 3241 | 05/09/2013 | 05/09/2013 | $15.00 | $44.58 | $15.00 |
| 20 | 21319000912404OHA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229, V440, 00845, 25000, 2900, 3241, 486, 53081, 70724 | 06/01/2013 | 06/30/2013 | $29,073.40 | $17,891.96 | $17,891.96 |
| 20 | 21408500931104OHA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229, V440, 00845, 25000, 2900, 3241, 486, 53081, 70724 | 07/01/2013 | 07/27/2013 | $22,909.79 | $10,786.88 | $10,786.88 |
| 40 | 21323200875604OHA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229 | 07/22/2013 | 07/26/2013 | $631.90 | $403.75 | $403.75 |
| 40 | 21416000010307MIA U | 0 | 08201 | UNIVERSITY OF MICHIGAN HEALTH SYSTEM | ICD-9 | 3229 | 07/22/2013 | 07/22/2013 | $145.00 | $14.02 | $14.02 |



| 40 | 214163008553040HA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229 | 07/22/2013 | 07/26/2013 | $631.90 | $403.75 | $403.75 |
| 40 | 214160000198070MIAU | 0 | 08201 | UNIVERSITY OF MICHIGAN HEALTH SYSTEM | ICD-9 | 3229 | 07/24/2013 | 07/24/2013 | $327.00 | $51.97 | $51.97 |
| 40 | 213228014679070MIA | 0 | 08201 | UNIVERSITY OF MICHIGAN HEALTH SYSTEM | ICD-9 | 3229 | 07/27/2013 | 07/27/2013 | $372.00 | $18.30 | $18.30 |
| 40 | 217136015323070MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 78060, E8751, 00845, 1179, 2630, 28860, 3241, 4019, 51883, 53081, 70703, 70724, 73313, 99939 | 07/27/2013 | 07/27/2013 | $2,674.70 | $375.22 | $375.22 |
| 40 | 217135019254070MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 78060, E8751, 00845, 1179, 2630, 28860, 3241, 4019, 51883, 53081, 70703, 70724, 73313, 99939 | 07/28/2013 | 08/06/2013 | $15,157.95 | $1,324.57 | $1,324.57 |
| 40 | 213283009230040HA | 0 | 15201 | HEARTLAND HEALTH CARE CENTER-ANN ARBOR | ICD-9 | 3229, 7197, 72887, 7813, 78440 | 08/07/2013 | 08/09/2013 | $708.98 | $487.33 | $487.33 |
| 40 | 213280018170070WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | 481, V440, 3211, 5990, 78192, 78722 | 09/01/2013 | 09/19/2013 | $1,240.08 | $603.02 | $603.02 |
| 40 | 213288007621040MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 99939, 1179, 3211, 3241 | 09/12/2013 | 09/12/2013 | $242.00 | $75.43 | $75.43 |
| 40 | 213280018171070WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | 3211, V440, 481, 5990, 78192, 78722 | 09/26/2013 | 09/30/2013 | $805.05 | $344.20 | $344.20 |



| | | | | | | Diagnosis Codes | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 213324014344071MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 99939, E8751, 1179, 3211 | 11/11/2013 | 11/11/2013 | $5,060.00 | $345.41 | $345.41 |
| 40 | 214090045220721WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | V440, 3211, 53085, 7197, 78722 | 12/02/2013 | 12/31/2013 | $2,755.06 | $1,248.31 | $1,248.31 |
| 40 | 213351019123071MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 3241, E9320, 1179, 3211 | 12/05/2013 | 12/05/2013 | $15.00 | $44.58 | $15.00 |
| 40 | 214163001366041WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | V440, 3211, 53085, 7197, 78722 | 01/02/2014 | 01/30/2014 | $1,100.04 | $616.20 | $616.20 |
| 40 | 214027026498071MIA | 0 | 08201 | UNIVERSITY OF MICHIGAN HEALTH SYSTEM | ICD-9 | 7862, V440, 1179, 3211 | 01/17/2014 | 01/17/2014 | $899.00 | $183.82 | $183.82 |
| 40 | 214066057714071WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | 3211, 7197 | 02/02/2014 | 02/28/2014 | $1,760.04 | $967.50 | $967.50 |
| 40 | 214099052604071WIA | 0 | 06001 | SOUTH LYON SENIOR CARE AND REHAB CENTER, L L C | ICD-9 | 3211, 7197 | 03/03/2014 | 03/03/2014 | $80.02 | $42.99 | $42.99 |
| 40 | 214084016604071MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 99939, E8751, 1179, 3211 | 03/20/2014 | 03/20/2014 | $5,078.00 | $309.07 | $309.07 |
| 60 | 215350009061041MIA | 0 | 08201 | ST JOSEPH MERCY HOSPITAL | ICD-9 | 0389, V1254, V4579, V4986, 1120, 2859, 29420, 4019, 53081, 53085, 59010, 70703, 70724, 71690, 78830, 99591 | 06/08/2015 | 06/10/2015 | $7,714.25 | $12,249.93 | $7,714.25 |
| 71 | 681912179884030 | 001 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $1,043.00 | $501.10 | $501.10 |
| 71 | 681912179884030 | 002 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $870.00 | $417.34 | $417.34 |



| | | | | | | | | | | COB&R | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68191217986440030 | 003 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $190.00 | $20.58 | $20.58 |
| 71 | 68191217986440030 | 004 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $20.00 | $0.46 | $0.46 |
| 71 | 68191217986440030 | 005 | 00953 | SHALHOUB, ALEXANDER G | ICD-9 | 7213, 30000, 72252, 7242 | 06/21/2012 | 06/21/2012 | $8.00 | $0.78 | $0.78 |
| 71 | 68112272631720 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 78039, 34830, 7242, 7295 | 09/20/2012 | 09/20/2012 | $279.30 | $138.88 | $138.88 |
| 71 | 68112275765030 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 78039 | 09/21/2012 | 09/21/2012 | $87.00 | $45.12 | $45.12 |
| 71 | 68112282682830 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 71945, 7242, 78650 | 09/30/2012 | 09/30/2012 | $26.00 | $8.16 | $8.16 |
| 71 | 68112282682830 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 71945, 7242, 78650 | 09/30/2012 | 09/30/2012 | $36.00 | $10.11 | $10.11 |
| 71 | 68112286246150 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840 | 10/05/2012 | 10/05/2012 | $323.00 | $166.04 | $166.04 |
| 71 | 68112292441680 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229 | 10/05/2012 | 10/05/2012 | $1,051.00 | $122.38 | $122.38 |
| 71 | 68112292242240 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840 | 10/06/2012 | 10/06/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68112307560500 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3211 | 10/06/2012 | 10/06/2012 | $210.00 | $164.38 | $164.38 |
| 71 | 68112307560500 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3211 | 10/09/2012 | 10/09/2012 | $92.00 | $58.21 | $58.21 |
| 71 | 68112292242230 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840 | 10/07/2012 | 10/07/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68112292242250 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840 | 10/08/2012 | 10/08/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68183239133620 | 001 | 08202 | LILES, SCOTT A | ICD-9 | 3211, 7840 | 10/09/2012 | 10/09/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68183183506900 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840 | 10/10/2012 | 10/10/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68112313721160 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/11/2012 | 10/11/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68112313721160 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/12/2012 | 10/12/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68112313721160 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/15/2012 | 10/15/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68112313721160 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/16/2012 | 10/16/2012 | $100.00 | $58.79 | $58.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6811123137211160 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/17/2012 | 10/17/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123137211160 | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/18/2012 | 10/18/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123137211160 | 007 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/19/2012 | 10/19/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123137211160 | 008 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/20/2012 | 10/20/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123137211160 | 009 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/22/2012 | 10/22/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123137211160 | 010 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/23/2012 | 10/23/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6818123185068700 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/11/2012 | 10/11/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123112551800 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 7905, 1179 | 10/12/2012 | 10/12/2012 | $311.00 | $141.14 | $141.14 |
| 71 | 6818123185068900 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/12/2012 | 10/12/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123185069100 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/13/2012 | 10/13/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123185069400 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/14/2012 | 10/14/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123185069300 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/15/2012 | 10/15/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123185068600 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/16/2012 | 10/16/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123185069200 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/17/2012 | 10/17/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123185069500 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/18/2012 | 10/18/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811230523204000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3229 | 10/19/2012 | 10/19/2012 | $323.00 | $166.04 | $166.04 |
| 71 | 6811230523204000 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3229 | 10/21/2012 | 10/21/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811230523204000 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3229 | 10/21/2012 | 10/21/2012 | $67.00 | $0.00 | $0.00 |
| 71 | 6818123185068800 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/19/2012 | 10/19/2012 | $120.00 | $58.79 | $58.79 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68111231017951 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2761, 7840, 7904 | 10/20/2012 | 10/20/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811123019147 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 7840, 7904 | 10/21/2012 | 10/21/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811123019151 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 7840, 7904 | 10/22/2012 | 10/22/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811123019149 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 7840, 7904 | 10/23/2012 | 10/23/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6818123070590 60 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3211, 34830 | 10/23/2012 | 10/23/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 6818123070590 50 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3211, 34830 | 10/24/2012 | 10/24/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 6818123070590 50 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3211, 34830 | 10/25/2012 | 10/25/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 6811123066294 80 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 33183 | 10/24/2012 | 10/24/2012 | $332.18 | $166.04 | $166.04 |
| 71 | 6811123066294 80 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 3211, 33183 | 10/26/2012 | 10/26/2012 | $117.62 | $58.79 | $58.79 |
| 71 | 6811123137211 70 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/24/2012 | 10/24/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123137211 70 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/25/2012 | 10/25/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123137211 70 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/27/2012 | 10/27/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123070715 30 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 7840, 7904 | 10/26/2012 | 10/26/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818123134334 00 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 7840, 2761, 3229, 78093 | 10/27/2012 | 10/27/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6818123134333 90 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 2931, 4011, 7840 | 10/28/2012 | 10/28/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6811123200782 80 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/29/2012 | 10/29/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 6811123200782 80 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 10/30/2012 | 10/30/2012 | $140.00 | $84.42 | $84.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68111232008782280 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/01/2012 | 11/01/2012 | $100.00 | $58.79 | $58.79 |
| 71 | 68111232008782280 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/02/2012 | 11/02/2012 | $100.00 | $58.79 | $58.79 |
| 71 | 68111232008782280 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/05/2012 | 11/05/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111232008782280 | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/07/2012 | 11/07/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68181231343342 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 33183, 4011 | 10/29/2012 | 10/29/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68181231343338 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 33183, 4011 | 10/30/2012 | 10/30/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68181231343341 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 33183, 4011 | 10/31/2012 | 10/31/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68181231850684 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 72887, 7812 | 11/01/2012 | 11/01/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68181231850685 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229, 262, 72887, 7812 | 11/02/2012 | 11/02/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68111232473060 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/03/2012 | 11/03/2012 | $92.00 | $58.86 | $58.86 |
| 71 | 68111232473090 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/04/2012 | 11/04/2012 | $92.00 | $58.86 | $58.86 |
| 71 | 68111232473080 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/05/2012 | 11/05/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68111231963951 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/06/2012 | 11/06/2012 | $175.00 | $84.33 | $84.33 |
| 71 | 68181231700720 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 7242, 7937 | 11/06/2012 | 11/06/2012 | $339.00 | $98.38 | $98.38 |
| 71 | 68111232473100 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/06/2012 | 11/06/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68181231442917 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229 | 11/07/2012 | 11/07/2012 | $89.00 | $32.26 | $32.26 |
| 71 | 68111233410206 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/07/2012 | 11/07/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111233110646 0 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/08/2012 | 11/08/2012 | $140.00 | $84.42 | $84.42 |





| | | | | | | ICD-9 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681112334102050 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 72887, 262, 3229, 7812 | 11/08/2012 | 11/08/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112332473070 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/09/2012 | 11/09/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112355099750 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2639, 3249, 7830 | 11/10/2012 | 11/10/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681112355099690 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2639, 3249, 7830 | 11/11/2012 | 11/11/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681112320606790 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 7242 | 11/12/2012 | 11/12/2012 | $36.00 | $10.11 | $10.11 |
| 71 | 681812326573080 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229 | 11/12/2012 | 11/12/2012 | $7,300.00 | $1,002.97 | $1,002.97 |
| 71 | 681812338111450 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $0.00 | $0.00 | $0.00 |
| 71 | 681812338111450 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $0.00 | $0.00 | $0.00 |
| 71 | 681112355099700 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/12/2012 | 11/12/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681113007046860 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3229 | 11/12/2012 | 11/12/2012 | $7,300.00 | $136.40 | $136.40 |
| 71 | 681913107089340 | 001 | 08202 | VALENSTEIN, PAUL N | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $120.00 | $9.12 | $9.12 |
| 71 | 681913107089340 | 002 | 08202 | VALENSTEIN, PAUL N | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $38.50 | $9.96 | $9.96 |
| 71 | 681913107089340 | 003 | 08202 | VALENSTEIN, PAUL N | ICD-9 | 3241 | 11/12/2012 | 11/12/2012 | $108.50 | $21.37 | $21.37 |
| 71 | 681112355099710 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/13/2012 | 11/13/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681112355099720 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/14/2012 | 11/14/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 681812333304090 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/15/2012 | 11/15/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681812333304090 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/16/2012 | 11/16/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112355099740 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/15/2012 | 11/15/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 681112355099730 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 2639, 3211, 7830 | 11/16/2012 | 11/16/2012 | $169.00 | $84.42 | $84.42 |



COB&R
Coordination of
Benefits and Recovery

| 71 | 68111234017256O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/17/2012 | 11/17/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111234017250O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/18/2012 | 11/18/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111234017258O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/19/2012 | 11/19/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111234823660O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/19/2012 | 11/19/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111234823660O | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/20/2012 | 11/20/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111234823660O | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/21/2012 | 11/21/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111234823660O | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/25/2012 | 11/25/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111234823660O | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/26/2012 | 11/26/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111234823660O | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/27/2012 | 11/27/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111234823660O | 007 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/28/2012 | 11/28/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111233833633O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 11/20/2012 | 11/20/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 68111234017252O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/20/2012 | 11/20/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111234017248O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/21/2012 | 11/21/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111234017254O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/22/2012 | 11/22/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111234017260O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/23/2012 | 11/23/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111234017238O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/24/2012 | 11/24/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111234017242O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/25/2012 | 11/25/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111234017244O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/26/2012 | 11/26/2012 | $120.00 | $58.79 | $58.79 |

CMS
CENTERS FOR MEDICARE & MEDICAID SERVICES

4N2017261700001026083



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68111234017246O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/27/2012 | 11/27/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111234017240O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/28/2012 | 11/28/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68181234034588O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/29/2012 | 11/29/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111235325689O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 11/30/2012 | 11/30/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111235325689O | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/03/2012 | 12/03/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111235325689O | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/04/2012 | 12/04/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68111235325689O | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/05/2012 | 12/05/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 68181234034589O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 11/30/2012 | 11/30/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111234909818O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 12/01/2012 | 12/01/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111234909819O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 7830 | 12/02/2012 | 12/02/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68111234909817O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3249, 3211, 67020, 7830 | 12/03/2012 | 12/03/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68191300935705O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/03/2012 | 12/03/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 68181236254389O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/04/2012 | 12/04/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 68181236254389O | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/04/2012 | 12/04/2012 | $187.52 | $92.96 | $92.96 |
| 71 | 68181236254389O | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/05/2012 | 12/05/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 68181236254389O | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/05/2012 | 12/05/2012 | $187.52 | $92.96 | $92.96 |
| 71 | 68181236254389O | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/06/2012 | 12/06/2012 | $372.46 | $184.93 | $184.93 |

CMS — CENTERS FOR MEDICARE & MEDICAID SERVICES

COB&R — Coordination of Benefits and Recovery

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681812362543890 | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/07/2012 | 12/07/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 007 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/07/2012 | 12/07/2012 | $187.52 | $92.96 | $92.96 |
| 71 | 681812362543890 | 008 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/08/2012 | 12/08/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 009 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/08/2012 | 12/08/2012 | $187.52 | $92.96 | $92.96 |
| 71 | 681812362543890 | 010 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/09/2012 | 12/09/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543890 | 011 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/09/2012 | 12/09/2012 | $187.52 | $92.96 | $92.96 |
| 71 | 681112362259130 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/06/2012 | 12/06/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112362259130 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/07/2012 | 12/07/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112362259130 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/09/2012 | 12/09/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112362259130 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/11/2012 | 12/11/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112362259130 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/12/2012 | 12/12/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681812362543870 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/06/2012 | 12/06/2012 | $88.35 | $44.18 | $44.18 |
| 71 | 681913108054800 | 001 | 08202 | KIERS, GERARD P | ICD-9 | 99939, 3211, 78552, 99592 | 12/06/2012 | 12/06/2012 | $509.00 | $96.87 | $96.87 |
| 71 | 681112362265720 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 79431, 99939 | 12/08/2012 | 12/08/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 681112362265720 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 79431, 99939 | 12/08/2012 | 12/08/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 681812362543880 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/10/2012 | 12/10/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543880 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/11/2012 | 12/11/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543880 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/12/2012 | 12/12/2012 | $372.46 | $184.93 | $184.93 |

CMS — CENTERS FOR MEDICARE & MEDICAID SERVICES

COB&R — Coordination of Benefits and Recovery



4020172611000008000

**CMS** CENTERS FOR MEDICARE & MEDICAID SERVICES

**COB&R** Coordination of Benefits and Recovery

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681812362543880 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/13/2012 | 12/13/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543880 | 005 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/14/2012 | 12/14/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543880 | 006 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/15/2012 | 12/15/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812362543880 | 007 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 1179, 3211, 99591 | 12/16/2012 | 12/16/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681112363204490 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/14/2012 | 12/14/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112363204490 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/17/2012 | 12/17/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681112363204490 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179 | 12/18/2012 | 12/18/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681812366296370 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 00845, 3211, 34830 | 12/17/2012 | 12/17/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812366296370 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 00845, 3211, 34830 | 12/18/2012 | 12/18/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812366296370 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 00845, 3211, 34830 | 12/19/2012 | 12/19/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681812366296370 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 00845, 3211, 34830 | 12/20/2012 | 12/20/2012 | $372.46 | $184.93 | $184.93 |
| 71 | 681112362265290 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/18/2012 | 12/18/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 681113003166340 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/19/2012 | 12/19/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681113003166340 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/21/2012 | 12/21/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681113003166340 | 003 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/26/2012 | 12/26/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681113003166340 | 004 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/28/2012 | 12/28/2012 | $140.00 | $84.42 | $84.42 |
| 71 | 681830211509 70 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/19/2012 | 12/19/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 681112362778670 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 78039 | 12/19/2012 | 12/19/2012 | $87.00 | $45.12 | $45.12 |
| 71 | 681112362258020 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 2639, 3249, 53642 | 12/19/2012 | 12/19/2012 | $311.00 | $141.14 | $141.14 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6811123622258790 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 2639, 3249 | 12/20/2012 | 12/20/2012 | $61.00 | $32.26 | $32.26 |
| 71 | 6818130162208370 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/21/2012 | 12/21/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811130031762 30 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/21/2012 | 12/21/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 6818130162208300 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/22/2012 | 12/22/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811130031746 40 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/22/2012 | 12/22/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 6818130162208340 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/23/2012 | 12/23/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6818130162208360 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/24/2012 | 12/24/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811130041221 60 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/24/2012 | 12/24/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 6818130162208350 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/25/2012 | 12/25/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811130041211 50 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/25/2012 | 12/25/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 6818130162208380 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 2639, 3211 | 12/26/2012 | 12/26/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6811130071680 80 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/26/2012 | 12/26/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 6811130042550 70 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 12/27/2012 | 12/27/2012 | $221.00 | $113.58 | $113.58 |
| 71 | 6811130071717 20 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 99939 | 12/27/2012 | 12/27/2012 | $30.00 | $7.18 | $7.18 |
| 71 | 6818130162208390 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 78060, 3211, 34830, 78720 | 12/28/2012 | 12/28/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 6818130151518800 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 12/28/2012 | 12/28/2012 | $332.18 | $139.73 | $139.73 |
| 71 | 6818130162208330 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 12/29/2012 | 12/29/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 6818130230719 10 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 1179, 3249 | 12/30/2012 | 12/30/2012 | $140.00 | $84.42 | $84.42 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68181301620 8270 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 12/30/2012 | 12/30/2012 | $120.00 | $58.79 | $58.79 |
| 71 | 68181301620 8320 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 12/31/2012 | 12/31/2012 | $169.00 | $84.42 | $84.42 |
| 71 | 68181301620 8260 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2859, 34830, 78720 | 01/01/2013 | 01/01/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181301620 8240 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2859, 34830, 78720 | 01/02/2013 | 01/02/2013 | $124.00 | $50.49 | $50.49 |
| 71 | 68181301620 8250 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2859, 34830, 78720 | 01/03/2013 | 01/03/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181301620 8280 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2859, 34830, 78720 | 01/04/2013 | 01/04/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181301620 8310 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 2859, 34830, 78720 | 01/05/2013 | 01/05/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181302815 3770 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/06/2013 | 01/06/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181302844 4870 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/07/2013 | 01/07/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181302346 4600 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 01/08/2013 | 01/08/2013 | $169.15 | $72.44 | $72.44 |
| 71 | 68181302346 4600 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 01/10/2013 | 01/10/2013 | $117.62 | $50.19 | $50.19 |
| 71 | 68181302815 3730 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/08/2013 | 01/08/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181302815 3760 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/09/2013 | 01/09/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68181302815 3750 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/10/2013 | 01/10/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68181302815 3740 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, 2859, 3211, 78720 | 01/11/2013 | 01/11/2013 | $124.00 | $59.05 | $59.05 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681913035416100 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/12/2013 | 01/12/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913035416060 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/13/2013 | 01/13/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813023464590 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 01/14/2013 | 01/14/2013 | $169.15 | $72.44 | $72.44 |
| 71 | 681813023464590 | 002 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, V4611, 1179, 3211 | 01/17/2013 | 01/17/2013 | $117.62 | $50.19 | $50.19 |
| 71 | 681913035416090 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/14/2013 | 01/14/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913035416040 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/15/2013 | 01/15/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913035416050 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/16/2013 | 01/16/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913035416080 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/17/2013 | 01/17/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913035416070 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/18/2013 | 01/18/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813028444860 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/19/2013 | 01/19/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813028153720 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/20/2013 | 01/20/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813028444850 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/21/2013 | 01/21/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913044357330 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 34830, V667, 72887, 78605 | 01/22/2013 | 01/22/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813031259060 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/22/2013 | 01/22/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813031259030 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/23/2013 | 01/23/2013 | $175.00 | $85.22 | $85.22 |



4Q2017Z61000000083

| 71 | ID | 001 | 99999 | Provider | Code | Diagnosis Codes | Date | Date | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681813031259040 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/24/2013 | 01/24/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813031259020 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/25/2013 | 01/25/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681813043385490 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/26/2013 | 01/26/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813043385460 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/27/2013 | 01/27/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813043385450 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/28/2013 | 01/28/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813043385440 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/29/2013 | 01/29/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813043385480 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/30/2013 | 01/30/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813043385470 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 01/31/2013 | 01/31/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681813038010420 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 3211, 34830, 78720 | 02/01/2013 | 02/01/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 681913046118480 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 34830 | 02/02/2013 | 02/02/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913046118460 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 34830 | 02/03/2013 | 02/03/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913046118650 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 34830 | 02/04/2013 | 02/04/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913046118380 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/05/2013 | 02/05/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913046118360 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/06/2013 | 02/06/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 681913046118400 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/07/2013 | 02/07/2013 | $175.00 | $85.22 | $85.22 |



| 71 | 68191304611852O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/08/2013 | 02/08/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818130512O5850 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/09/2013 | 02/09/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 68191317041558O | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3241, 3211, 486, 78060 | 02/09/2013 | 02/09/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68191317041558O | 002 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3241, 3211, 486, 78060 | 02/15/2013 | 02/15/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68191305319658O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/10/2013 | 02/10/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68191305319659O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/11/2013 | 02/11/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68191305319660O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 00845, 3211, 34830, 51881 | 02/12/2013 | 02/12/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 68191305319661O | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/14/2013 | 02/14/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818130571889200 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/15/2013 | 02/15/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130571889300 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/16/2013 | 02/16/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130602625300 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 28860, 00845, 3211, 51881 | 02/17/2013 | 02/17/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818130602625400 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 28860, 00845, 3211, 51881 | 02/18/2013 | 02/18/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818130602625200 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 00845, 28860, 51881 | 02/19/2013 | 02/19/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818130602625100 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 00845, 28860, 51881 | 02/20/2013 | 02/20/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818130602625500 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 3211, 00845, 28860, 51881 | 02/21/2013 | 02/21/2013 | $175.00 | $85.22 | $85.22 |



4H2017261000000083

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6818130670178860 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 28860, 3211 | 02/22/2013 | 02/22/2013 | $175.00 | $85.22 |
| 71 | 6819130603470020 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 28860, 3211 | 02/23/2013 | 02/23/2013 | $175.00 | $85.22 |
| 71 | 6818130670179000 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 28860, 3211 | 02/24/2013 | 02/24/2013 | $175.00 | $85.22 |
| 71 | 6818130670178890 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/25/2013 | 02/25/2013 | $175.00 | $85.22 |
| 71 | 6818130800146730 | 001 | 08202 | OTTO, MICHAEL | ICD-9 | 3211, 28860, 3241, 78060 | 02/25/2013 | 02/25/2013 | $175.00 | $85.22 |
| 71 | 6818130670178870 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/26/2013 | 02/26/2013 | $175.00 | $85.22 |
| 71 | 6818130670178880 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/27/2013 | 02/27/2013 | $175.00 | $85.22 |
| 71 | 6818130670179110 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 02/28/2013 | 02/28/2013 | $175.00 | $85.22 |
| 71 | 6819130774639200 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/01/2013 | 03/01/2013 | $175.00 | $85.22 |
| 71 | 6819131501307400 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 00845, 3241, 5990 | 03/01/2013 | 03/01/2013 | $175.00 | $85.22 |
| 71 | 6819131501307400 | 002 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 00845, 3241, 5990 | 03/05/2013 | 03/05/2013 | $175.00 | $85.22 |
| 71 | 6819131501307400 | 003 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 00845, 3241, 5990 | 03/09/2013 | 03/09/2013 | $175.00 | $0.00 |
| 71 | 6818130801394500 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/02/2013 | 03/02/2013 | $124.00 | $59.05 |
| 71 | 6818130801395100 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/03/2013 | 03/03/2013 | $124.00 | $59.05 |
| 71 | 6818130801394900 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/04/2013 | 03/04/2013 | $124.00 | $59.05 |

COB&R
Coordination of Benefits and Recovery

CMS
CENTERS FOR MEDICARE & MEDICAID SERVICES



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6818131119244800 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/04/2013 | 03/04/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818131119244800 | 002 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/07/2013 | 03/07/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818131119244800 | 003 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/09/2013 | 03/09/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818131119244800 | 004 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/11/2013 | 03/11/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818131119244800 | 005 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/13/2013 | 03/13/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818131119244800 | 006 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/14/2013 | 03/14/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818131119244800 | 007 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/15/2013 | 03/15/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818131119244800 | 008 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/18/2013 | 03/18/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818131119244800 | 009 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3211, 3241, 51881, 5990 | 03/22/2013 | 03/22/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818130801394700 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/05/2013 | 03/05/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130801394700 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/06/2013 | 03/06/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130801394600 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/07/2013 | 03/07/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818130801394800 | 001 | 99999 | MEDICARE PROVIDER | ICD-9 | 51881, 00845, 3211, 8770 | 03/08/2013 | 03/08/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6819131153416900 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 2769, 3211, 7904, 8770 | 03/09/2013 | 03/09/2013 | $175.00 | $85.22 | $85.22 |

860800000020853
4S2017261703S4z



CMS — CENTERS FOR MEDICARE & MEDICAID SERVICES

COB&R — Coordination of Benefits and Recovery

| 71 | ID | 001 | 08202 | Name | Type | Codes | Date | Date | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68191311534670 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 00845, 2769, 3211, 7904, 8770 | 03/10/2013 | 03/10/2013 | $175.00 | $85.22 |
| 71 | 68191311534640 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 00845, 2769, 3211, 7904, 8770 | 03/11/2013 | 03/11/2013 | $175.00 | $85.22 |
| 71 | 68191311534660 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 00845, 2769, 3211, 7904, 8770 | 03/12/2013 | 03/12/2013 | $175.00 | $85.22 |
| 71 | 681813101205030 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 00845, 262, 2859, 72887, 8770 | 03/13/2013 | 03/13/2013 | $175.00 | $85.22 |
| 71 | 681813101205040 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 0463, 262, 2859, 28860, 72887, 8770 | 03/14/2013 | 03/14/2013 | $175.00 | $85.22 |
| 71 | 681813101205020 | 001 | 08202 | FRANKO, ALEXANDER P | ICD-9 | 51881, 0463, 262, 2859, 28860, 72887, 8770 | 03/15/2013 | 03/15/2013 | $175.00 | $85.22 |
| 71 | 681813134103570 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 72887, 8770 | 03/16/2013 | 03/16/2013 | $175.00 | $85.22 |
| 71 | 681913088672350 | 001 | 08202 | MCCABE, VITA V | ICD-9 | 51884, 3211 | 03/17/2013 | 03/17/2013 | $169.15 | $85.22 |
| 71 | 681813134103560 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 72887, 8770 | 03/17/2013 | 03/17/2013 | $175.00 | $85.22 |
| 71 | 681813134103450 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/18/2013 | 03/18/2013 | $175.00 | $85.22 |

| 71 | ID | 001 | 08202 | Name | Code | Diagnosis Codes | Date | Date | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6818131341035500 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/19/2013 | 03/19/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818131341035100 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/20/2013 | 03/20/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818131341034800 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/21/2013 | 03/21/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818131341034700 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/22/2013 | 03/22/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818131192447700 | 001 | 08202 | OTTO, MICHAEL | ICD-9 | 3211, 3241, 8770 | 03/26/2013 | 03/26/2013 | $175.00 | $85.22 | $85.22 |
| 71 | 6818131012051900 | 001 | 08202 | UPPALA, PHANIBINB | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/28/2013 | 03/28/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818131012051800 | 001 | 08202 | UPPALA, PHANIBINB | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/29/2013 | 03/29/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818131341034900 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/30/2013 | 03/30/2013 | $124.00 | $59.05 | $59.05 |
| 71 | 6818131341035500 | 001 | 08202 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 03/31/2013 | 03/31/2013 | $124.00 | $59.05 | $59.05 |

CMS - CENTERS FOR MEDICARE & MEDICAID SERVICES

COB&R - Coordination of Benefits and Recovery

860900000197210012



CMS — CENTERS FOR MEDICARE & MEDICAID SERVICES

COB&R — Coordination of Benefits and Recovery

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 6818131314103520 | 08202 | 001 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/01/2013 | 04/01/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6818131314103540 | 08202 | 001 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/02/2013 | 04/02/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6818130995214901490 | 08202 | 001 | KASOTAKIS, MICHAEL J | ICD-9 | 1179 | 04/03/2013 | 04/03/2013 | $299.00 | $68.12 | $68.12 |
| 71 | 6818130995214901490 | 08202 | 002 | KASOTAKIS, MICHAEL J | ICD-9 | 1179 | 04/03/2013 | 04/03/2013 | $87.00 | $24.90 | $24.90 |
| 71 | 6818130995214901490 | 08202 | 003 | KASOTAKIS, MICHAEL J | ICD-9 | 1179 | 04/03/2013 | 04/03/2013 | $0.01 | $0.00 | $0.00 |
| 71 | 6818131314103530 | 08202 | 001 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/03/2013 | 04/03/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6818131314103440 | 08202 | 001 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/04/2013 | 04/04/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6818131314103460 | 08202 | 001 | SESTAK, DANIEL | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/05/2013 | 04/05/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6819131063596100 | 08202 | 001 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/06/2013 | 04/06/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 6819131063596000 | 08202 | 001 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/07/2013 | 04/07/2013 | $124.00 | $57.87 | $57.87 |



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681913106359620 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/08/2013 | 04/08/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813109225730 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/09/2013 | 04/09/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813112739750 | 001 | 08202 | GROSS, STEVEN N | ICD-9 | 1179 | 04/09/2013 | 04/09/2013 | $200.00 | $83.52 | $83.52 |
| 71 | 681813109225750 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/10/2013 | 04/10/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813109225770 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 00845, 262, 2769, 2859, 3211, 7904, 8770 | 04/11/2013 | 04/11/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813109225740 | 001 | 08202 | KLIMOVA, IRINA V | ICD-9 | 51881, 2859, 2769, 3211, 7904, 8770 | 04/12/2013 | 04/12/2013 | $179.00 | $86.32 | $86.32 |
| 71 | 681813182263550 | 001 | 08202 | SIDDIQUI HAMZAVI, J | ICD-9 | 51881, 2859, 28860, 29420 | 04/15/2013 | 04/15/2013 | $195.00 | $136.57 | $136.57 |
| 71 | 681813116569610 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 04/16/2013 | 04/16/2013 | $200.00 | $108.40 | $108.40 |
| 71 | 681813182263610 | 001 | 08202 | SIDDIQUI HAMZAVI, J | ICD-9 | 28860, 2639, 29420 | 04/17/2013 | 04/17/2013 | $150.00 | $72.86 | $72.86 |
| 71 | 681813135596290 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 05/05/2013 | 05/05/2013 | $125.00 | $55.75 | $55.75 |
| 71 | 681913154591480 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 1179, 00845, 2639, 28529, 29420, 3241, 4011, 78720, 7993 | 05/09/2013 | 05/09/2013 | $230.00 | $109.03 | $109.03 |
| 71 | 681813234129200 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 1179, E9320, 3211, 3241 | 05/09/2013 | 05/09/2013 | $231.00 | $117.50 | $117.50 |



CMS — CENTERS FOR MEDICARE & MEDICAID SERVICES

COB&R — Coordination of Benefits and Recovery

| | ID | | | Name | Type | Codes | Date | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68191315454591970 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 1179, V4611, 2630, 28529, 29420, 3241, 4011, 486, 51884, 78720, 7993 | 05/14/2013 | 05/14/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 68181315678 9280 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 1179, 00845, 2630, 28529, 29420, 3241, 486, 78720, 7993 | 05/21/2013 | 05/21/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 68191316227 3640 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 1179, 00845, 2630, 29420, 4011, 486, 78720, 7993 | 05/23/2013 | 05/23/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 68181316164 5510 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 05/28/2013 | 05/28/2013 | $125.00 | $55.75 | $55.75 |
| 71 | 68191316412 6060 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 3211, V4611, 2630, 28529, 29420, 3241, 4011, 51884, 78720 | 05/29/2013 | 05/29/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 68181316574 5320 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 3211, V4611, 2630, 28529, 29420, 3241, 4011, 51884, 78720 | 06/04/2013 | 06/04/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 68181316979 2970 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 3211, V4611, 00845, 28529, 29420, 3241, 4011, 51884 | 06/07/2013 | 06/07/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 68181317045 4770 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 06/11/2013 | 06/11/2013 | $125.00 | $55.75 | $55.75 |
| 71 | 68191317545 3640 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 51881, V4611, 00845, 2630, 28529, 29420, 3211, 3241 | 06/11/2013 | 06/11/2013 | $140.00 | $72.86 | $72.86 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68191317132 9730 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3241, 3211 | 06/13/2013 | 06/13/2013 | $231.00 | $117.50 | $117.50 |
| 71 | 68191317545 4460 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 51881, V4611, 00845, 2630, 28529, 29420, 3211, 3241 | 06/13/2013 | 06/13/2013 | $230.00 | $109.03 | $109.03 |
| 71 | 68191318320 7710 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 1179, 00845, 29420, 3241, 78720 | 06/18/2013 | 06/18/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 68191317808 2600 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 1179, 00845, 29420, 3241, 78720 | 06/20/2013 | 06/20/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 68181319142 4720 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 1179, 00845, 29420, 3241, 78720 | 06/25/2013 | 06/25/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 68181318940 0130 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 06/27/2013 | 06/27/2013 | $150.00 | $72.86 | $72.86 |
| 71 | 68191319332 8650 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 1179, V462, 00845, 29420, 3241, 78720 | 06/28/2013 | 06/28/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 68191320515 6370 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 51881, V462, 00845, 1179, 29420, 3241, 78720, 79902 | 07/02/2013 | 07/02/2013 | $230.00 | $109.03 | $109.03 |
| 71 | 68191321020 4670 | 001 | 08202 | MEKAI VEKIMA, MARGARET B | ICD-9 | 51881, V462, 00845, 1179, 29420, 3241, 78720, 79902 | 07/09/2013 | 07/09/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 68191321314 4480 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 3211, V4611, 00845, 3241, 51884 | 07/17/2013 | 07/17/2013 | $140.00 | $72.86 | $72.86 |
| 71 | 68181321062 7040 | 001 | 08202 | STRICKLER, MARC L | ICD-9 | 1179 | 07/21/2013 | 07/21/2013 | $125.00 | $55.75 | $55.75 |
| 71 | 68191322407 0020 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 00845, V4611, 3211, 3241, 51884, 78720 | 07/22/2013 | 07/22/2013 | $140.00 | $72.86 | $72.86 |





| 71 | 681813220140220 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 1179, E9320, 3211, 3241 | 07/25/2013 | 07/25/2013 | $231.00 | $117.50 | $117.50 |
| 71 | 681813228115590 | 001 | 08202 | MALANI, ANURAG N | ICD-9 | 28860, E8751, 00845, 3211 | 07/28/2013 | 07/28/2013 | $333.00 | $164.83 | $164.83 |
| 71 | 681813220134370 | 001 | 08202 | ENGERS, DREW | ICD-9 | 28860, E8751, 00845, 3241 | 07/29/2013 | 07/29/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813220134360 | 001 | 08202 | NOUREDDINE, WASSIM | ICD-9 | 28860, E8751, 00845, 3241 | 07/30/2013 | 07/30/2013 | $175.00 | $83.52 | $83.52 |
| 71 | 681813219156530 | 001 | 08202 | NOUREDDINE, WASSIM | ICD-9 | 28860, E8751, 00845, 3241 | 07/31/2013 | 07/31/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813220134380 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/01/2013 | 08/01/2013 | $175.00 | $83.52 | $83.52 |
| 71 | 681813241043010 | 001 | 08202 | CUCCHI, ANTHONY P | ICD-9 | 3229 | 08/01/2013 | 08/01/2013 | $140.00 | $57.87 | $57.87 |
| 71 | 681813221118100 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/02/2013 | 08/02/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681913221218300 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/03/2013 | 08/03/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813225176780 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/04/2013 | 08/04/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813227203100 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/05/2013 | 08/05/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813228773590 | 001 | 08202 | DEMEESTER, JAMES S | ICD-9 | 3211, V8739 | 08/05/2013 | 08/05/2013 | $1,300.00 | $117.07 | $117.07 |
| 71 | 681813310725490 | 001 | 08202 | SHEFFIELD, JASON D | ICD-9 | 3211, V8739 | 08/05/2013 | 08/05/2013 | $630.00 | $117.07 | $117.07 |
| 71 | 681813227203090 | 001 | 08202 | KENKRE, CHAYA | ICD-9 | 28860, E8751, 00845, 3241 | 08/06/2013 | 08/06/2013 | $179.00 | $86.32 | $86.32 |
| 71 | 681913223054760 | 001 | 08202 | KACHMAN, ALICE M | ICD-9 | 00845, V4611, 3211, 3241, 51884, 78720 | 08/07/2013 | 08/07/2013 | $270.00 | $136.57 | $136.57 |
| 71 | 681913231306330 | 001 | 08202 | REZAZADEGAN, MALIHE | ICD-9 | 99592, 24981, 486, 78791 | 08/12/2013 | 08/12/2013 | $333.00 | $164.83 | $164.83 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681813234129190 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3241 | 08/12/2013 | 08/12/2013 | $333.00 | $164.83 | $164.83 |
| 71 | 681813234129190 | 002 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3241 | 08/13/2013 | 08/13/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813241141020 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3211, 3241 | 08/14/2013 | 08/14/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813241141030 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3211, 3241 | 08/15/2013 | 08/15/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813252139980 | 001 | 08202 | GUPTA, ABHA | ICD-9 | 486, 3211, 70724, 78791 | 08/15/2013 | 08/15/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681813252139960 | 001 | 08202 | GUPTA, ABHA | ICD-9 | 486, E8751, 3211, 3241 | 08/16/2013 | 08/16/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681913263215570 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 486, E8751, 3211, 3241 | 08/16/2013 | 08/16/2013 | $124.00 | $57.87 | $57.87 |
| 71 | 681913246552180 | 001 | 08202 | FAMAKINWA, TITILOLA A | ICD-9 | 486, E8751, 3211, 3241 | 08/17/2013 | 08/17/2013 | $179.00 | $86.32 | $86.32 |
| 71 | 681813247681490 | 001 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $34.32 | $3.64 | $3.64 |
| 71 | 681813247681490 | 002 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $19.76 | $2.94 | $2.94 |
| 71 | 681813247681490 | 003 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $40.56 | $10.47 | $10.47 |
| 71 | 681813247681490 | 004 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $62.39 | $14.02 | $14.02 |
| 71 | 681813247681500 | 001 | 08202 | QUEST DIAGNOSTICS INCORP MI | ICD-9 | 1369 | 08/20/2013 | 08/20/2013 | $69.68 | $6.97 | $6.97 |
| 71 | 681913263215560 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 1179, E9320, 3241, 3241 | 09/12/2013 | 09/12/2013 | $231.00 | $117.50 | $117.50 |
| 71 | 681813365166370 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 3241, E9320, 1179, 3211 | 12/05/2013 | 12/05/2013 | $231.00 | $117.50 | $117.50 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 681914024162720 | 001 | 08202 | STANDIFORD, THEODORE J | ICD-9 | 7862, V440, 1179, 3211 | 01/17/2014 | 01/17/2014 | $229.00 | $138.80 | $138.80 |
| 71 | 681814099098410 | 001 | 08202 | MOUDGAL, VARSHA V | ICD-9 | 1179, E9320, 3211, 3241 | 03/27/2014 | 03/27/2014 | $159.00 | $86.92 | $86.92 |
| 71 | 681814304462740 | 001 | 08202 | GOLOVOY, DAVID | ICD-9 | 7242 | 10/23/2014 | 10/23/2014 | $339.00 | $95.38 | $95.38 |
| 71 | 681815309385320 | 001 | 08202 | ANAN, THOMAS J | ICD-9 | 7993, 29411, 53081, 73018 | 08/27/2015 | 08/27/2015 | $113.00 | $54.81 | $54.81 |
| 71 | 681816046674390 | 001 | 08202 | ANAN, THOMAS J | ICD-9 | 7993, 29411, 71509, 73018 | 09/04/2015 | 09/04/2015 | $113.00 | $54.81 | $54.81 |
| 71 | 681816203335870 | 001 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182 | 07/13/2016 | 07/13/2016 | $18.00 | $4.23 | $4.23 |
| 71 | 681816203335870 | 002 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182 | 07/13/2016 | 07/13/2016 | $27.00 | $10.78 | $10.78 |
| 71 | 681816203335870 | 003 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182 | 07/13/2016 | 07/13/2016 | $27.00 | $10.81 | $10.81 |
| 71 | 681916211195900 | 001 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182, R509 | 07/22/2016 | 07/22/2016 | $18.00 | $4.23 | $4.23 |
| 71 | 681916211195900 | 002 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182, R509 | 07/22/2016 | 07/22/2016 | $27.00 | $10.78 | $10.78 |
| 71 | 681916211195900 | 003 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182, R509 | 07/22/2016 | 07/22/2016 | $27.00 | $10.81 | $10.81 |
| 71 | 681916211195900 | 004 | 08202 | US LAB & RADIOLOGY INC | ICD-10 | R4182, R509 | 07/22/2016 | 07/22/2016 | $23.30 | $11.54 | $11.54 |

Sum of Total Charges: $1,292,725.01

Total Conditional Charges: $367,828.72